| Name / Address | Description | Amount | Checkno |
|---|---|---|---|
| NANCY P SLUSNY<br>****FORWARDING ORDER EXPIRED; DE 7080****<br>MAPLEWOOD, MN  55119 | Claim 11856, Payment<br>28.10835% | 99.72 | 2409 |
| KARIN SONNEN<br>4046 BELUGA CIR<br>HOMER, AK  99603 | Claim 11468, Payment<br>28.10704% | 99.78 | 2124 |
| RICH SONNEN<br>4046 BELUGA CIR<br>HOMER, AK  99603 | Claim 11449, Payment<br>28.10986% | 99.79 | 2110 |
| TRACY RODRIGUEZ<br>****FORWARDING ORDER EXPIRED; 11-00****<br>3680 N PEACHTREE RD.<br>ATLANTA, GA  30341 | Claim p-2277, Payment<br>28.11015% | 99.94 | 6107 |
| PATRICIA GERBRACHT-CARTER<br>****FORWARDING ORDER EXPIRED; DE 7073****<br>LANCASTER, CA  93534 | Claim 13937, Payment<br>28.10955% | 100.07 | 4098 |
| MICHAEL JUDGE<br>****FORWARDING ORDER EXPIRED; DE 7075****<br>6540 SHOUP RD.<br>COLORADO SPRINGS, CO  80908 | Claim p-1310, Payment<br>28.10955% | 100.07 | 5326 |
| GARRICK MALLORY<br>C/0 SEVEN SEAS TRAVEL<br>****FORWARDING ORDER EXPIRED; DE 7080****<br>NEWPORT BEACH, CA  92663 | Claim 10660, Payment<br>28.10924% | 100.35 | 1534 |
| GORDON L SKINNER<br>2627 SO LAMB BLVD #264<br>LAS VEGAS, NV  98112 | Claim 10410, Payment<br>28.11030% | 100.41 | 1345 |
| TIM OLIN<br>****FORWARDING ORDER EXPIRED; DE 7078****<br>903 TIMBER VALLEY DR<br>FLOWER MOUNT, TX  75028 | Claim p-1943, Payment<br>28.10894% | 100.63 | 5856 |
| LARRY LEENKNECHT<br>C/O PASSPORT TRAVEL<br>****FORWARDING ORDER EXPIRED; DE 7076****<br>11300 NE SALSEY STE# 217<br>PORTLAND, OR  97220 | Claim p-1492, Payment<br>28.10785% | 100.91 | 5476 |
| WILLIAM ECKEL<br>****FORWARDING ORDER EXPIRED; DE 7073****<br>3057 NW 62ND ST<br>SEATTLE, WA  98107 | Claim p-699, Payment 28.10864% | 100.91 | 7040 |
| RHEA VELEZ ARANAS<br>2 CLIVE HILLS RD<br>EDISON, NJ  8820 | Claim 14697, Payment<br>28.10833% | 101.19 | 4471 |
| GLORIA HEYER<br>****FORWARDING ORDER EXPIRED; DE 7074****<br>5565 W. 70TH ST<br>EDINA, MN  55439 | Claim p-1099, Payment<br>28.10833% | 101.19 | 5152 |

| Address1 | Desc | Amount | Checkno |
|---|---|---|---|
| SUZANNE BEYER<br>RT 1 BOX 13A<br>MILTON FREEWATER, OR  97862 | Claim p-228, Payment 28.10833% | 101.19 | 6108 |
| JEFF WEINER<br>C/O THE TRAVEL AGENT<br>****FORWARDING ORDER EXPIRED; DE 7082****<br>4084 W MAPLE ROAD<br>BRIMINGHAM, MI  48010 | Claim p-2955, Payment 28.10833% | 101.19 | 6594 |
| KAREN BRISTOLL<br>6108 PARADISE<br>ARLINGTON, TX  76017 | Claim 13404, Payment 28.10773% | 101.75 | 3696 |
| MATHEW LARSON<br>1188 OSAGE ST.<br>NIPOMO, CA | Claim p-1471, Payment 28.10773% | 101.75 | 5459 |
| EDGAR BEAUDRAULT<br>C/O US TRAVEL SYSTEMS<br>****FORWARDING ORDER EXPIRED; DE 7071****<br>55 FARMINGTON AVE STE 260<br>HARTFORD, CT  06105-3721 | Claim p-187, Payment 28.10773% | 101.75 | 5794 |
| PATTY SMITH<br>C/O VALLEY TRAVEL SERVICE<br>****FORWARDING ORDER EXPIRED; DE 7081****<br>10951 SORRENTO VALLEY RD<br>SAN DIEGO, CA  92121 | Claim p-2549, Payment 28.10773% | 101.75 | 6318 |
| JIM SEBO<br>****FORWARDING ORDER EXPIRED; DE 7080****<br>PO BOX 1993<br>BENIBJI, MN  56671 | Claim p-2436, Payment 28.10876% | 102.24 | 6235 |
| KELLY TEEL<br>509 B W 74TH AVE-- NO FORWARDING ORDER<br>ON FILE<br>ANCHORAGE, AK  99518 | Claim 13049, Payment 28.10989% | 102.32 | 3406 |
| DENISE & ROBERT BENNETT<br> ATTEMPTED-NOT KNOWN<br>YUMA PROVING GROUND<br>YUMA, AZ  85365 | Claim 15609, Payment 28.10989% | 102.32 | 4759 |
| GAIL M DAVIS<br>****FORWARDING ORDER EXPIRED; DE 7072****<br>FAIRBANKS, AK  99712 | Claim 11264, Payment 28.10860% | 102.81 | 1975 |
| BARBARA FELDMAN<br>****FORWARDING ORDER EXPIRED; DE 7073****<br>465 N. MILL ST<br>ASPEN, CO  81611 | Claim p-779, Payment 28.10929% | 102.88 | 7103 |
| LINA J DAVIS<br>****FORWARDING ORDER EXPIRED; 12/00****<br>ARLINGTON, TX  76015 | Claim 12835, Payment 28.10899% | 103.16 | 3216 |

| Address1 | Desc | Amount | Checkno |
|---|---|---|---|
| KATHERINE GASPARICH<br>C/O INTERNATIONAL AIRTRAVEL CORP<br>****FORWARDING ORDER EXPIRED; DE 7073****<br>3375 S. BANNOCK ST. SUITE 200<br>ENGLEWOOD, CO  80102 | Claim p-868, Payment 28.10899% | 103.16 | 7172 |
| WAYNE BABB<br>1469 NO OAKS<br>TULARE, CA  93274 | Claim 11263, Payment 28.11000% | 103.65 | 1974 |
| DIANE FERLATTE<br>C/O FORUM TRAVEL LTD<br>****RETURNED UNDELIVERABLE**** Per DE 6796<br>PITTSBURGH, PA  15213 | Claim 10210, Payment 28.11081% | 104.01 | 1191 |
| ALEJANDRO VARGAS<br>c/o CASTILLO TRAVEL & TOURS<br>3565 W FULLERTON AVE<br>CHICAGO, IL  60647 | Claim 14907, Payment 28.10782% | 104.28 | 4534 |
| JOHN SALZER<br>****FORWARDING ORDER EXPIRED; DE 7080****<br>SANTA MONICA, CA  90403 | Claim p-2357, Payment 28.11022% | 104.57 | 6174 |
| THOMAS FRIEBEL<br>****FORWARDING ORDER EXPIRED; DE 7073****<br>331 WEST END AVE #33<br>NEW YORK, NY  10023 | Claim p-840, Payment 28.11022% | 104.57 | 7151 |
| CHERYL M MOSLEY<br>(attempted not known) | Claim 14172, Payment 28.10891% | 104.79 | 4273 |
| DALE BICHER<br>****FORWARDING ORDER EXPIRED; DE 7071****<br>P.O. BOX 33563<br>LAS VEGAS, NV  89133 | Claim p-230, Payment 28.11008% | 104.80 | 6129 |
| JENNIFER P WETMORE<br>POB OX 336<br>SNEADS FERRY, NC  28460 | Claim 14065, Payment 28.10953% | 105.02 | 4197 |
| GLORIA I KELLEY<br>711 - E DENNEY WAY<br>SEATTLE, WA  98122 | Claim 11941, Payment 28.10963% | 105.13 | 2472 |
| MICHAEL LEHMAN<br>****FORWARDING ORDER EXPIRED; DE 7076****<br>ANCHORAGE, AK  99504 | Claim 12231, Payment 28.10933% | 105.41 | 2699 |
| JOHN CHRISTODOULOU<br>C/O DES LESTER<br>3649 CAMPBELL AIRSTRIP<br>ANCHORAGE, AK  99504 | Claim 15742, Payment 28.10933% | 105.41 | 4809 |
| NEIL F ELDRIDGE<br>12306 NE 273RD ST<br>BATTLE GROUND, WA  98604 | Claim 10769, Payment 28.10861% | 105.59 | 1609 |
| SHARON J DAVIS<br>****FORWARDING ORDER EXPIRED; DE 7072****<br>PITTSBURG, CA  94565 | Claim 12184, Payment 28.10875% | 105.97 | 2663 |

| Address1 | Desc | Amount | Checkno |
|---|---|---|---|
| LARRY MILLER<br>C/O CARLSON WAGONLIT TRAVEL<br>****FORWARDING ORDER EXPIRED; DE 7076****<br>2765 MIAMISBURG - CENTERVILLE RD<br>DAYTON, OH  45459 | Claim p-1753, Payment<br>28.10818% | 106.53 | 5698 |
| VICKIE GRUEFE<br>****FORWARDING ORDER EXPIRED; DE 7073****<br>412 N 39TH ST<br>BLUE SPRINGSŷ, MO  64015 | Claim p-972, Payment 28.10818% | 106.53 | 7259 |
| HELEN CEPPA<br>7508 180TH ST<br>MC ALPIN, FL  32062-2848 | Claim 11451, Payment<br>28.10789% | 106.81 | 2111 |
| WILLIAM G CODER<br>****FORWARDING ORDER EXPIRED; 11-00****<br>MERRIAM, KS  66202 | Claim 14650, Payment<br>28.10789% | 106.81 | 4457 |
| MONICA GRAJEK<br>****FORWARDING ORDER EXPIRED; DE 7073****<br>SAN DIEGO, CA  92129 | Claim 11888, Payment<br>28.11024% | 107.10 | 2432 |
| DAVID W PRIMROSE<br>PO BOX 3432<br>PAGE, AZ  86040 | Claim 15938, Payment<br>28.11024% | 107.10 | 4866 |
| DARRYL L PEETZ<br>1905 CHURCHVIEW HTS<br>JEFFERSON CITY, MO  65101 | Claim 11874, Payment<br>28.10768% | 107.54 | 2422 |
| HAWK TRAVEL<br>101 N WASHINGTON<br>IOLA, KS  66749 | Claim 10560, Payment<br>28.10798% | 107.87 | 1459 |
| FAYE R HARVILLE<br>153 OLD GETTYSBURG WAY<br>DALLAS, GA  30157 | Claim 15479, Payment<br>28.10938% | 107.94 | 4711 |
| C/O SAFE HARBORS TRAVEL GROUP<br>EXPIRED; DE 7071****<br>25 SOUTH ST.<br>BALTIMORE, MD  21202 | Claim p-194, Payment 28.10842% | 108.06 | 5853 |
| VALERIE ELLIS<br>****FORWARDING ORDER EXPIRED; DE 7073****<br>ALHAMBRA, CA  91801 | Claim 13649, Payment<br>28.10923% | 108.08 | 3890 |
| ROBERT W BENEDICT<br>PO BOX 3216<br>KENAI, AK  99611 | Claim 15737, Payment<br>28.10846% | 108.33 | 4804 |
| JOHN SIEGEL<br>****FORWARDING ORDER EXPIRED; 12/00****<br>FT WAINWRIGHT, AK  99703 | Claim 10102, Payment<br>28.10881% | 108.50 | 1102 |
| MARILYN V DAHLE<br>****FORWARDING ORDER EXPIRED; DE 7072****<br>DEEERWOOD, MN  56444 | Claim 11374, Payment<br>28.10881% | 108.50 | 2058 |
| BRUCE RIGGINS<br>C/O NETRIX TELECOM SYSTEMS<br>****FORWARDING ORDER EXPIRED; DE 7079****<br>6150 LOOKOUT ROAD<br>BOULDER, CO  80301 | Claim p-2228, Payment<br>28.10881% | 108.50 | 6067 |

| Address1 | Descr | Amount | Checkno |
|---|---|---|---|
| MARLENE R DUNCAN<br>****FORWARDING ORDER EXPIRED; DE 7072****<br>GIG HARBOR, WA  98329 | Claim 12103, Payment<br>28.10816% | 109.56 | 2603 |
| WILLIAM SCHNELL<br>****FORWARDING ORDER EXPIRED; DE 7080****<br>BOVEY, MN  55709 | Claim 16256, Payment<br>28.10769% | 109.62 | 4962 |
| ED E PARTOVI<br>****UNDELIVERABLE AS ADDRESSED 1/01****<br>MALIBU, CA  90265 | Claim 10539, Payment<br>28.11010% | 109.68 | 1445 |
| CHRISTOPHER L ABEYTA<br>****FORWARDING ORDER EXPIRED; 11-00****<br>DENVER, CO  80210 | Claim 11897, Payment<br>28.10938% | 109.68 | 2440 |
| JOHN H KLUMB<br>****FORWARDING ORDER EXPIRED; 11-00****<br>DENVER, CO  80210 | Claim 11930, Payment<br>28.10938% | 109.68 | 2463 |
| TAMMY LOGGINS<br>23603 LOWER TERRACE<br>EAGLE RIVER, AK  99577 | Claim 11995, Payment<br>28.10969% | 110.19 | 2513 |
| ROBERT F HOFF<br>7820 JAMIE ST<br>ANCHORAGE, AK  99516 | Claim 14871, Payment<br>28.10969% | 110.19 | 4524 |
| LAWRENCE T MUELLER<br>2012 MILLER ST<br>CLOVIS, NM  88101 | Claim 11006, Payment<br>28.10860% | 110.36 | 1793 |
| DORINA HOGAN<br>PO BOX 75328<br>FAIRBANKS, AK  99707-5328 | Claim 10098, Payment<br>28.11092% | 110.40 | 1098 |
| CAROLYN VENHAUS<br>****FORWARDING ORDER EXPIRED; DE 7081****<br>EAGLE RIVER, AK  99577 | Claim 12000, Payment<br>28.10941% | 110.47 | 2518 |
| MICHAEL LEONARD<br>454 CARLTON DR<br>FAIRBANKS, AK  99701 | Claim 13771, Payment<br>28.10941% | 110.47 | 3989 |
| ANNA KARANIK<br>****FORWARDING ORDER EXPIRED; DE 7075****<br>LAKEWOOD, CO  80226 | Claim 15491, Payment<br>28.10848% | 110.59 | 4716 |
| KEVIN J DOCKTER<br>****FORWARDING ORDER EXPIRED; DE 7072****<br>JUNEAU, AK  99801 | Claim 13477, Payment<br>28.10816% | 110.60 | 3762 |
| JAMES SZLEMKO<br>****FORWARDING ORDER EXPIRED; DE 7080****<br>ANCHORAGE, AK  99524 | Claim 10327, Payment<br>28.11007% | 110.63 | 1281 |
| MARTIN D SHURR<br>****FORWARDING ORDER EXPIRED; DE 7080****<br>NORTH POLE, AK  99705 | Claim 11958, Payment<br>28.11007% | 110.63 | 2484 |
| JENNIE LARSON<br>801 AIRPORT HTS SP# 314<br>ANCHORAGE, AK  99508 | Claim 12566, Payment<br>28.11007% | 110.63 | 2981 |

| Address1 | Desc | Amount | Checkno |
|---|---|---|---|
| ANN GWEN ORLEMAN<br>****FORWARDING ORDER EXPIRED; DE 7078****<br>PELICAN, AK  99832 | Claim 12693, Payment<br>28.11007% | 110.63 | 3092 |
| JUDY BELL<br>****FORWARDING ORDER EXPIRED; DE 7071****<br>ANCHORAGE, AK  99516 | Claim 12823, Payment<br>28.11007% | 110.63 | 3205 |
| JUDITH BARTLETT<br>311 N LUPINE AVE<br>SOLDOTNA, AK  99669-7533 | Claim 12874, Payment<br>28.11007% | 110.63 | 3248 |
| MARY T LOVEL<br>****FORWARDING ORDER EXPIRED; DE 7076****<br>ANCHORAGE, AK  99508 | Claim 13317, Payment<br>28.11007% | 110.63 | 3631 |
| G BLAKE<br>3981 COVENTRY DR<br>ANCHORAGE, AK  99507 | Claim 13482, Payment<br>28.11007% | 110.63 | 3767 |
| JANET KAPS<br>****FORWARDING ORDER EXPIRED; DE 7075****<br>ANCHORAGE, AK  99515 | Claim 13493, Payment<br>28.11007% | 110.63 | 3776 |
| ROBERT R HOWARD<br>****FORWARDING ORDER EXPIRED; DE 7074****<br>FAIRBANKS, AK  99709 | Claim 13696, Payment<br>28.11007% | 110.63 | 3924 |
| KAYE M ALLEY<br>****FORWARDING ORDER EXPIRED; DE 7071****<br>ANCHORAGE, AK  99504 | Claim 13775, Payment<br>28.11007% | 110.63 | 3993 |
| JANETTE Y CRINION<br>HC 01 BOX 6201-A<br>PALMER, AK  99645 | Claim 14474, Payment<br>28.11007% | 110.63 | 4413 |
| PHILIP F NUECHTERLEIN<br>HC85 BOX 9124 HILAND DR<br>EAGLE RIVER, AK  99577 | Claim 14508, Payment<br>28.11007% | 110.63 | 4428 |
| JOHN & SONJA ENGLE<br>****FORWARDING ORDER EXPIRED; DE 7073****<br>MILTON, LA  70558 | Claim 14906, Payment<br>28.11007% | 110.63 | 4533 |
| NANCY L HOLZSHU<br>144 KOZEY RD<br>EASTFORD, CT  6242 | Claim 15001, Payment<br>28.11007% | 110.63 | 4564 |
| PAT BAILOR<br>P.O. BOX 3023<br>ANDERSON, AK  99744 | Claim p-139, Payment 28.11007% | 110.63 | 5391 |
| WILLIAM PLANT<br>****FORWARDING ORDER EXPIRED; DE 7078****<br>BOX 821<br>HOMER, AK  99603 | Claim p-2086, Payment<br>28.11007% | 110.63 | 5966 |
| JEFF SAUER<br>****FORWARDING ORDER EXPIRED; DE 7080****<br>PO BOX 240035<br>DOUGLAS, AK  99824 | Claim p-2378, Payment<br>28.11007% | 110.63 | 6192 |

| Address1 | Desc | Amount | Checkno |
|---|---|---|---|
| EDWARD WOLFE<br>****FORWARDING ORDER EXPIRED; DE 7082****<br>2008 NE BRIDGECREEK AVE #184<br>VANCOVER, WA  98664 | Claim p-3081, Payment<br>28.11007% | 110.63 | 6687 |
| VICTORIA L MCCONNELL<br>****RETURNED UNKNOWN 1/01****<br>KOTZEBUE, AK  99752 | Claim 12314, Payment<br>28.10976% | 110.64 | 2774 |
| JAMES WALSH<br>****FORWARDING ORDER EXPIRED; DE 7082****<br>578F DALTA CIR.<br>EIELSON, AFB  99702 | Claim p-2907, Payment<br>28.10921% | 110.68 | 6553 |
| VINCENT NOCERINO<br>****MOVED; LEFT NO ADDRESS****<br>325 REEF ROAD #107<br>FAIRFIELD, CT  06430 | Claim 13897, Payment<br>28.10900% | 110.89 | 4071 |
| KELLY WALLACE<br>****FORWARDING ORDER EXPIRED; DE 7082****<br>RT 15 BOX 150<br>DENTON, TX  76205 | Claim p-2905, Payment<br>28.10859% | 111.31 | 6551 |
| ERVIN F MILLER<br>PO BOX 73875<br>FAIRBANKS, AK  99707 | Claim 12341, Payment<br>28.10865% | 111.76 | 2800 |
| KIRSTEN GUNLOGSON<br>****FORWARDING ORDER EXPIRED; DE 7073****<br>BLOOMINGTON, IN  47408 | Claim 13278, Payment<br>28.10960% | 111.82 | 3599 |
| PHILIP JOSEPH & SHIRLEY MERLINE<br>GRINDSTAFF<br>****FORWARDING ORDER EXPIRED; DE 7073****<br>RIVERSIDE, CA  92506 | Claim 11602, Payment<br>28.10750% | 112.43 | 2219 |
| DOROTHY STEFAN<br>****FORWARDING ORDER EXPIRED; DE 7080****<br>ANCHORAGE, AK  99501 | Claim 15526, Payment<br>28.10750% | 112.43 | 4732 |
| DEBORAH L LOVE<br>400 S BARTLETT CIR<br>WASILLA, AK  99654 | Claim 10080, Payment<br>28.11000% | 112.44 | 1080 |
| WILLIAM & OPAL BROWN<br>PO BOX 800447<br>SANTA CLARITA, CA  91380-0447 | Claim 11122, Payment<br>28.11000% | 112.44 | 1875 |
| ROBERT W BOYD JR<br>1907 HIGHVIEW ST APT 1-C<br>BURLINGTON, NC  27215 | Claim 12450, Payment<br>28.11000% | 112.44 | 2880 |
| WILLIAM EVANSA<br>CLAIM FILED--NO ADDRESS PROVIDED | Claim 12910, Payment<br>28.11000% | 112.44 | 3282 |
| BARRY GELLER<br>****FORWARDING ORDER EXPIRED; DE 7073****<br>ANCHORAGE, AK  99501 | Claim 14658, Payment<br>28.11000% | 112.44 | 4463 |
| GLENNA GUESS<br>****FORWARDING ORDER EXPIRED; DE 7073****<br>ANCHORAGE, AK  99501 | Claim 15525, Payment<br>28.11000% | 112.44 | 4731 |

| Address1 | Desc | Amount | Checkno |
|---|---|---|---|
| REBECCA FRANCES MCGUFFIN<br>112 WESTWOOD DR<br>CAYCE, SC 29033 | Claim 15612, Payment<br>28.10945% | 113.00 | 4760 |
| ROBERT F MOTIS<br>****FORWARDING ORDER EXPIRED; DE 7076****<br>LEADVILLE, CO 80461 | Claim 12978, Payment<br>28.10874% | 113.43 | 3340 |
| KIM S DICKSON<br>****FORWARDING ORDER EXPIRED; DE 7072****<br>LOVELAND, CO 80537 | Claim 14915, Payment<br>28.10982% | 113.44 | 4540 |
| MARI KAYE PLOMBON<br>****FORWARDING ORDER EXPIRED; 11-00****<br>SEATTLE, WA 98107 | Claim 11343, Payment<br>28.10784% | 113.64 | 2034 |
| GARY T PRALA<br>9274 DUNDEE DR<br>WEST CHESTER, OH 45069 | Claim 12742, Payment<br>28.10837% | 114.12 | 3136 |
| ROBERT J FERRIS<br>****FORWARDING ORDER EXPIRED; DE 7073****<br>ARVADA, CO 80003 | Claim 10431, Payment<br>28.10874% | 114.56 | 1362 |
| MATTHEW P ROSENBERGER<br>****FORWARDING ORDER EXPIRED; DE 7079****<br>ANCHORAGE, AK 99502 | Claim 13470, Payment<br>28.11051% | 114.57 | 3755 |
| BETH HUGHES<br>****FORWARDING ORDER EXPIRED; 11-00****<br>KYLE, SD 57752 | Claim 16084, Payment<br>28.10848% | 114.84 | 4916 |
| CHARLES & REBECCA STONE<br>****FORWARDING ORDER EXPIRED; DE 7080****<br>TUSE, AL 35405 | Claim 11767, Payment<br>28.10987% | 114.93 | 2345 |
| JON BERG<br>****FORWARDING ORDER EXPIRED; DE 7071****<br>CHEYENNE, WY 82001 | Claim 13491, Payment<br>28.10911% | 115.00 | 3774 |
| STEVE & PAT MCINTOSH<br>PO BOX 415<br>JAMUL, CA 91935 | Claim 11277, Payment<br>28.11018% | 115.01 | 1985 |
| AILEEN CHOE<br>****FORWARDING ORDER EXPIRED; DE 7072****<br>8132 CHIMANGO WAY<br>ANTELOPE, CA 95843 | Claim p-447, Payment 28.10949% | 115.53 | 6839 |
| SUSUMU HAMABE<br>C/O KINTETSU INTERNATIONAL EXPRESS<br>****FORWARDING ORDER EXPIRED; DE 7074****<br>10900 EAST 183RD STREET, SUITE 320<br>CERRITOS, CA 90703 | Claim p-998, Payment 28.10949% | 115.53 | 7280 |
| WILLARD J TESCH JR<br>2018 SO ZENOBIA<br>DENVER, CO 80219 | Claim 10426, Payment<br>28.10850% | 116.06 | 1359 |
| HEATHER BUCKWALTER<br>4651 REKA DR APT 14<br>ANCHORAGE, AK 99508-3688 | Claim 10702, Payment<br>28.10959% | 116.25 | 1562 |

| Address1 | Desc | Amount | Checkno |
|---|---|---|---|
| MARGARET AULABAUGH<br>4032 NORTHSTAR<br>ANCHORAGE, AK  99503 | Claim 11140, Payment<br>28.10959% | 116.25 | 1887 |
| EUGENE T KERZMAN<br>****FORWARDING ORDER EXPIRED; DE 7075****<br>WASILLA, AK  99687 | Claim 12558, Payment<br>28.10959% | 116.25 | 2973 |
| VICKIE L BESSETTE<br>15800 NE 183RD ST<br>BRUSH PRAIRIE, WA  98606 | Claim 11983, Payment<br>28.10870% | 116.37 | 2504 |
| JAY WISSOT<br>NO SUCH NUMBER | Claim 14987, Payment<br>28.10870% | 116.37 | 4559 |
| XUTAO QIAN<br>****FORWARDING ORDER EXPIRED; DE 7079****<br>1902 E. PROSPECT DRIVE<br>CHARLOTTE, NC  28213 | Claim p-2130, Payment<br>28.10870% | 116.37 | 6001 |
| RILEY G & CAROLYN K MCCRORY<br>****FORWARDING ORDER EXPIRED; DE 7077****<br>GOOSE CREEK, SC  29445-7043 | Claim 13055, Payment<br>28.10859% | 116.69 | 3411 |
| ROBERT E & ELLEE G LEE<br>224 HERITAGE HILLS CIR NE<br>CLEVELAND, TN  37312 | Claim 15778, Payment<br>28.10859% | 116.69 | 4824 |
| JACK W & MYRTLE I PICKELL<br>C/O R K CRONK<br>PO BOX 184<br>MADRID, IA  50156 | Claim 11763, Payment<br>28.10906% | 116.81 | 2341 |
| THERESA A GARRISON<br>1250 SMOKERISE DR<br>MOBILE, AL  36695 | Claim 13293, Payment<br>28.10906% | 116.81 | 3610 |
| TIME OUT FOR TRAVEL<br>14A MORGAN SQUARE MALL<br>ENTERPRISE, AL  36330 | Claim 15590, Payment<br>28.10959% | 116.86 | 4751 |
| DAVID PATTERSON<br>1225 MCCLELLAN #7<br>LOS ANGELES, CA  90025 | Claim 14137, Payment<br>28.10766% | 117.49 | 4246 |
| ROY & CLARA MARTIN<br>****ADDRESSEE UNKNOWN****<br>JUNEAU, AK  99803 | Claim 14078, Payment<br>28.11050% | 117.53 | 4206 |
| GERALD L JOHNSON SR<br>****FORWARDING ORDER EXPIRED; DE 7075****<br>BRUTUS, MI  49716 | Claim 14095, Payment<br>28.10976% | 117.60 | 4216 |
| STEVE ZISKA<br>****FORWARDING ORDER EXPIRED; DE 7082****<br>CADILLAC, MI  49601 | Claim 15662, Payment<br>28.10976% | 117.60 | 4778 |
| VIVIEN V REED<br>1894 A BRAXTON CT<br>LONGLEY AFB, VA  23665 | Claim 10064, Payment<br>28.10963% | 117.74 | 1064 |
| HAROLD ULRICH<br>****FORWARDING ORDER EXPIRED; DE 7081****<br>2399 W LAKE LUCILLE<br>WASILLA, AK  99654 | Claim p-2815, Payment<br>28.10933% | 117.75 | 6490 |

| Address1 | Desc | Amount | Checkno |
|---|---|---|---|
| JACK & LORI GLENN<br>(unable to forward) | Claim 13340, Payment<br>28.11008% | 117.77 | 3649 |
| LEROY & SANDRA ORCUTT<br>****FORWARDING ORDER EXPIRED; DE 7078****<br>ANCHORAGE, AK  99515 | Claim 10048, Payment<br>28.10802% | 117.93 | 1051 |
| TEARSA M TANNER<br>****FORWARDING ORDER EXPIRED; DE 7081****<br>PALMER, AK  99645 | Claim 10828, Payment<br>28.10802% | 117.93 | 1657 |
| CHARLES J MILITTI JR<br>****FORWARDING ORDER EXPIRED; DE 7076****<br>ELMENDORF AFB, AK  99506 | Claim 10921, Payment<br>28.10906% | 117.94 | 1734 |
| DAVID HARDENBERGH<br>****FORWARDING ORDER EXPIRED; DE 7074****<br>ANCHORAGE, AK  99517 | Claim 15176, Payment<br>28.10906% | 117.94 | 4614 |
| JAMES E SMALLWOOD<br>PO BOX 240991<br>DOUGLAS, AK  99824 | Claim 13817, Payment<br>28.10952% | 118.06 | 4021 |
| CRAIG TURNBULL<br>PO BOX 4663<br>SOLDOTNA, AK  99669 | Claim 10559, Payment<br>28.10971% | 118.37 | 1458 |
| JOSEPH P MAHR<br>****FORWARDING ORDER EXPIRED; 11-00****<br>JUNEAU, AK  99801 | Claim 11128, Payment<br>28.10912% | 118.39 | 1879 |
| BILL & BARBARA FIELD<br>****FORWARDING ORDER EXPIRED; DE 7073****<br>E ORLEANS, MA  2643 | Claim 15126, Payment<br>28.10912% | 118.39 | 4593 |
| KRISTIN MAGUIRE<br>****FORWARDING ORDER EXPIRED; DE 7076****<br>ANCHORAGE, AK  99507 | Claim 13216, Payment<br>28.10884% | 118.49 | 3548 |
| LYNN ORNE<br>****FORWARDING ORDER EXPIRED; DE 7078****<br>MOUNTAIN VIEW, CA  94040-1746 | Claim 12900, Payment<br>28.10988% | 118.50 | 3273 |
| OVERLAND & EXPRESS TRAVEL<br>122 E MEADOW DR<br>VAIL, CO  81657 | Claim 15625, Payment<br>28.10900% | 118.62 | 4767 |
| KEVERY STRUNK<br>****FORWARDING ORDER EXPIRED; DE 7080****<br>PO BOX 461<br>LOWELL, OR  97452 | Claim p-2660, Payment<br>28.10944% | 119.08 | 6391 |
| JIM & CATHY SEARS<br>1461 TROJAN<br>CASPER, WY  82609 | Claim 14179, Payment<br>28.10849% | 119.18 | 4276 |
| CHARLIE & MARY MAYBERRY<br>****FORWARDING ORDER EXPIRED; DE 7076****<br>PLANO, TX  75023 | Claim 14110, Payment<br>28.10821% | 119.28 | 4226 |
| PEGGY J MORRISETTE<br>901 E FIREWEED LN<br>ANCHORAGE, AK  99508-3936 | Claim 10369, Payment<br>28.10911% | 119.43 | 1314 |

| Address1 | Descr | Amount | Checkno |
|---|---|---|---|
| MICHELLE DEASON<br>****RETURNED UNDELIVERABLE****<br>ANCHORAGE, AK  99504 | Claim 13488, Payment<br>28.10911% | 119.43 | 3773 |
| CASEY & BRENDA WOOD<br>16715 POLO FIELDS LN<br>LOUISVILLE, KY  40245 | Claim 11427, Payment<br>28.11014% | 119.44 | 2097 |
| EVERETT WOOD<br>CLAIM FILED--ADDRESS UNKNOWN | Claim 11467, Payment<br>28.11014% | 119.44 | 2123 |
| RACHEL BARTH<br>P.O. BOX 178<br>PETERSBURG, AK  99833 | Claim p-166, Payment 28.10816% | 119.96 | 5619 |
| WELDOW M GEORGE<br>221 FIREOVED DR<br>ANCHORAGE, AK  99508 | Claim 12700, Payment<br>28.11007% | 120.03 | 3099 |
| JUAN L QUIJANO<br>****FORWARDING ORDER EXPIRED; DE 7079****<br>PO BOX 60892<br>FAIRBANKS, AK  99706 | Claim p-2138, Payment<br>28.10834% | 120.18 | 6006 |
| CARLA AND SUSAN BAZA DOZIER<br>C/O OAK HARBOR TRAVEL<br>****FORWARDING ORDER EXPIRED; DE 7078****<br>OAK HARBOR, WA  98277 | Claim 12494, Payment<br>28.10981% | 120.31 | 2915 |
| TOMMY ROWE<br>****ATTEMPTED NOT KNOWN 1/01<br>8032 PHILLIPS HWY SUITE 1<br>JACKSONVILLE, FL  32256 | Claim p-2312, Payment<br>28.10956% | 120.59 | 6140 |
| MINNIE KOSASA<br>820 ONAHA ST<br>HONOLULU, HI  96816 | Claim 11466, Payment<br>28.10930% | 120.87 | 2122 |
| CORPORATE TRAVEL TWIN CITIES INC<br>****FORWARDING ORDER EXPIRED; DE 7072****<br>MINNEAPOLIS, MN  55423 | Claim 14135, Payment<br>28.10930% | 120.87 | 4245 |
| DOUG COOLEY<br>C/O EUROLLOYD TRAVEL<br>****FORWARDING ORDER EXPIRED; 12/00****<br>3384 PEACHTREE RD, NE #800<br>ATLANTA, GA  30326 | Claim p-508, Payment 28.10905% | 121.15 | 6888 |
| SHELLY LYNN CARROLL<br>****FORWARDING ORDER EXPIRED; DE 7072****<br>TALKEETNA, AK  99676 | Claim 11133, Payment<br>28.10936% | 121.32 | 1882 |
| WENDY STARK<br>****FORWARDING ORDER EXPIRED; DE 7080****<br>19605 WAR ADMIRAL RD<br>EAGLE RIVER, AK  99577 | Claim p-2602, Payment<br>28.10811% | 121.68 | 6355 |
| RICHARD & JO FARRERO<br>611 N 182ND ST<br>SEATTLE, WA  98133 | Claim 14645, Payment<br>28.10829% | 121.99 | 4455 |
| RICHARD J SWIFT<br>****FORWARDING ORDER EXPIRED; DE 7080****<br>CARPINTERIA, CA  93013 | Claim 11975, Payment<br>28.11060% | 122.00 | 2497 |

| Address1 | Desc | Amount | Checkno |
|---|---|---|---|
| ROSARIO G VILLAR<br>ATTEMPTED-NOT KNOWN<br>LOS ANGELES, CA 90004 | Claim 14868, Payment<br>28.10805% | 122.27 | 4523 |
| JOHN OSBURN<br>3971 GUERVO RD<br>SANTA BARBARA, CA 93110 | Claim p-1959, Payment<br>28.10959% | 123.12 | 5867 |
| JIM EDGERTON<br>E LAZY HEART RANCH<br>7290 N FRONTIER RD<br>MCNEAL, AZ 85617 | Claim 12345, Payment<br>28.10863% | 123.38 | 2804 |
| NEINE MCKINNEY<br>****FORWARDING ORDER EXPIRED; DE 7077****<br>2250 FAIRFIELD RD<br>PLEASANTON, CA 94566 | Claim p-1694, Payment<br>28.10934% | 123.40 | 5648 |
| NANCY LEITE<br>C/O LANI BURCHAM<br>750 LINCOLN RD #20<br>YUBA CITY, CA 95991 | Claim 11394, Payment<br>28.11000% | 123.58 | 2070 |
| MCLAREN C CARTER<br>****FORWARDING ORDER EXPIRED; DE 7072****<br>LEBANON JUNCTION, KY 40150 | Claim 10086, Payment<br>28.10909% | 123.68 | 1086 |
| CINDY DOBBINS<br>****FORWARDING ORDER EXPIRED; DE 7072****<br>10318 E. 63RD ST #4<br>RAYTOWN, MO 64133 | Claim p-650, Payment 28.10909% | 123.68 | 7000 |
| ANNIE MUNCY<br>****FORWARDING ORDER EXPIRED; DE 7076****<br>ATWATER, CA 95301 | Claim 13363, Payment<br>28.10884% | 123.96 | 3667 |
| DARLINE J SMITH<br>****FORWARDING ORDER EXPIRED; DE 7080****<br>ANCHORAGE, AK 99508 | Claim 12749, Payment<br>28.10860% | 124.24 | 3143 |
| DARLEEN & MARIO MASANES<br>NO ADDRESS PROVIDED | Claim 10009, Payment<br>28.11086% | 124.25 | 1017 |
| VICKY HERR<br>****FORWARDING ORDER EXPIRED; 11-00****<br>WALNUT CREEK, CA 94596-2815 | Claim 11005, Payment<br>28.10835% | 124.52 | 1792 |
| NITA WOODLE<br>****FORWARDING ORDER EXPIRED; DE 7082****<br>14030 SPECKING AVE<br>ANCHORAGE, AK 99515 | Claim p-3087, Payment<br>28.10972% | 124.72 | 6691 |
| KENNETH J WALLACE<br>4983 C SOUTH SEWARD<br>EIELSON AFB, AK 99702 | Claim 12229, Payment<br>28.10811% | 124.80 | 2697 |
| KIM M BERRY<br>3337 SPRUCE CP RD<br>KODIAK, AK 99615 | Claim 11157, Payment<br>28.10869% | 124.96 | 1902 |
| PAUL FINNEGAN<br>4308 CEDARWOOD LN APT C<br>WILMINGTON, NC 28403 | Claim 13002, Payment<br>28.10975% | 124.99 | 3362 |

| Address1 | Descr | Amount | Checkno |
|---|---|---|---|
| JERRY LONGMORE<br>C/O WORLD EXPRESS TRAVEL<br>****FORWARDING ORDER EXPIRED; DE 7076****<br>307 E NORTHERN LIGHTS<br>ANCHORAGE, AK  99503 | Claim p-1537, Payment<br>28.10962% | 125.65 | 5517 |
| CHARLES MORGAN<br>****FORWARDING ORDER EXPIRED; DE 7076****<br>PO BOX 773266<br>EAGLE RIVER, AK  99577 | Claim p-1798, Payment<br>28.10962% | 125.65 | 5738 |
| LAURA A MILLER<br>****FORWARDING ORDER EXPIRED; 11-00****<br>BOULDER, CO  80303 | Claim 11596, Payment<br>28.10938% | 125.93 | 2215 |
| UNICA HOUGE<br>1332 GRANT ST S E<br>ATLANTA, GA  30315 | Claim 15623, Payment<br>28.10841% | 127.05 | 4766 |
| MARK NORRIS<br>****FORWARDING ORDER EXPIRED; DE 7077****<br>1901 WALNUT ST.<br>PHILADELPHIA, PA  19103 | Claim p-1906, Payment<br>28.10841% | 127.05 | 5824 |
| VELMA BARNETT<br>2404 ARLANA<br>BAKERSFIELD, CA  93304 | Claim 11147, Payment<br>28.10940% | 127.24 | 1892 |
| SHARON C BALLARD<br>c/o RETICULAR SYSTEMS<br>4715 VIEWRIDGE AVE #200<br>SAN DIEGO, CA  92123 | Claim 10998, Payment<br>28.10917% | 128.74 | 1788 |
| JIM GOWER JR<br>****FORWARDING ORDER EXPIRED; DE 7073****<br>FAIRBANKS, AK  99708 | Claim 10105, Payment<br>28.10966% | 128.88 | 1105 |
| MICHELLE MITSUUCHI<br>****FORWARDING ORDER EXPIRED; DE 7076****<br>447 W ROSLYN PL<br>CHICAGO, IL  60614 | Claim 11371, Payment<br>28.10991% | 130.43 | 2056 |
| RICHARD NAGY<br>C/O ATLAS TRAVEL OF CHAMPAIGN<br>****FORWARDING ORDER EXPIRED; DE 7077****<br>101 DEVONSHIRE DR<br>CHAMPAIGN, IL  61820 | Claim p-1851, Payment<br>28.10968% | 130.71 | 5781 |
| DAVID MEINKE<br>****FORWARDING ORDER EXPIRED; 11-00****<br>MANTECA, CA  95336 | Claim 10490, Payment<br>28.10944% | 130.99 | 1413 |
| JANELL WATERS<br>****FORWARDING ORDER EXPIRED; DE 7082****<br>PO BOX 450<br>CROWLEY, TX  76036 | Claim p-2934, Payment<br>28.10944% | 130.99 | 6578 |
| DENNIS & SHERRY DENOVELLIS<br>****FORWARDING ORDER EXPIRED; DE 7072****<br>SIDNEY, NE  69162 | Claim 11653, Payment<br>28.10897% | 131.55 | 2253 |

| Address1 | Desc | Amount | Checkno |
|---|---|---|---|
| MICHELENE MUNDO<br>****FORWARDING ORDER EXPIRED; DE 7076****<br>5047 BAKMAN AVE # 208<br>N. HOLYWOOD, CA  91601 | Claim p-1831, Payment 28.10897% | 131.55 | 5764 |
| LEROY R NORUP<br>****FORWARDING ORDER EXPIRED; DE 7077****<br>ANCHORAGE, AK  99504 | Claim 12446, Payment 28.10874% | 131.83 | 2876 |
| ERNEST W MALNAR<br>73561 CHAMBERS #16<br>SOUTH HAVEN, MI  49090-9105 | Claim 11232, Payment 28.10752% | 132.17 | 1953 |
| DOROTHY MALNAR<br>73561 CHAMBERS #16<br>SOUTH HAVEN, MI  49090-9105 | Claim 11233, Payment 28.10965% | 132.18 | 1954 |
| DANIEL S MOORE<br>****FORWARDING ORDER EXPIRED; DE 7076****<br>TAMPA, FL  33647 | Claim 15153, Payment 28.10970% | 133.24 | 4601 |
| ED BLADEN<br>****FORWARDING ORDER EXPIRED; DE 7071****<br>P.O. BOX 753<br>MADISON, IN  47250 | Claim p-251, Payment 28.10924% | 133.80 | 6285 |
| BRENT J SCHROPP<br>1725 ROOSEVELT<br>FAIRBANKS, AK  99707 | Claim 11132, Payment 28.10824% | 134.20 | 1881 |
| GWEN GRIFFIN<br>****FORWARDING ORDER EXPIRED; DE 7073****<br>6421 MILL POND COURT<br>ACWORTH, GA  30101 | Claim p-961, Payment 28.10879% | 134.36 | 7251 |
| GARY P GAGE<br>PO BOX 2872 ****boxÿ closed****<br>SILVER THORNE, CO  80498 | Claim 11793, Payment 28.11003% | 136.12 | 2363 |
| CRAIG AMSHEL<br>****FORWARDING ORDER EXPIRED; DE 7071****<br>4428 STATE LINE<br>KANSAS CITY, KS  66103 | Claim p-83, Payment 28.10861% | 137.17 | 7142 |
| RAEANNE M KOOREN<br>****FORWARDING ORDER EXPIRED; DE 7075****<br>DUNCANVILLE, TX  75137 | Claim 11540, Payment 28.10930% | 137.64 | 2174 |
| ROBERT MATTHEW HUNTER<br>RR 3 BOX 3263<br>UNINDALE, PA  18470 | Claim 10631, Payment 28.11020% | 137.74 | 1511 |
| W E & JOY FOLLAND CROSS<br>1305 HIGHLANDS PKY N-EA<br>TACOMA, WA  98406 | Claim 10459, Payment 28.11036% | 138.05 | 1385 |
| NELSON S ANIEVAS<br>PO BOX 1444<br>BARROW, AK  99723 | Claim 11358, Payment 28.10987% | 138.16 | 2048 |
| PAUL D GARRINGER<br>801 FERNWOOD<br>BENTON, AR  72015 | Claim 11054, Payment 28.11001% | 138.29 | 1829 |

| Address1 | Descr | Amount | Checkno |
|---|---|---|---|
| WANNETA MILLER<br>****FORWARDING ORDER EXPIRED; DE 7076****<br>ANCHORAGE, AK 99517 | Claim 12348, Payment<br>28.11001% | 138.29 | 2806 |
| GREGORY J DUN<br>****FORWARDING ORDER EXPIRED; DE 7072****<br>14928 62ND AVE.<br>MAPLE GROVE, MN 55311 | Claim p-685, Payment 28.10976% | 138.30 | 7027 |
| CHARLES E PARADOWSKI<br>****FORWARDING ORDER EXPIRED; DE 7078****<br>RICHARDSON, TX 75081 | Claim 12808, Payment<br>28.10921% | 138.48 | 3194 |
| GLEN ALAN BOYD<br>****FORWARDING ORDER EXPIRED; 11-00****<br>CAMPBELL, CA 95008-2715 | Claim 15087, Payment<br>28.10953% | 138.58 | 4580 |
| INA MAE GRIFFITH<br>PO BOX 32075<br>MOUNTAIN VILLAGE, AK 99632 | Claim 15514, Payment<br>28.10827% | 138.63 | 4727 |
| LINDA N JOHNSON<br>****FORWARDING ORDER EXPIRED; DE 7075****<br>GLENDALE, AZ 85302 | Claim 12001, Payment<br>28.10931% | 138.86 | 2519 |
| RICK S PARKER<br>PO BOX 61107<br>FAIRBANKS, AK 99706 | Claim 15170, Payment<br>28.10909% | 139.14 | 4609 |
| LISA REJALI<br>****FORWARDING ORDER EXPIRED; DE 7079****<br>WASHINGTON, DC 20016 | Claim 11183, Payment<br>28.10887% | 139.42 | 1920 |
| KEN LADINSKY<br>****FORWARDING ORDER EXPIRED; DE 7076****<br>ANCHORAGE, AK 99502 | Claim 10008, Payment<br>28.10843% | 139.98 | 1016 |
| DIANNE L SIMPSON<br>****FORWARDING ORDER EXPIRED; DE 7080****<br>ANCHORAGE, AK 99509-0545 | Claim 15130, Payment<br>28.10843% | 139.98 | 4594 |
| ALAN E HOUGHTON<br>****FORWARDING ORDER EXPIRED; DE 7074****<br>MANCHESTER, CT 6040 | Claim 13023, Payment<br>28.10874% | 140.42 | 3381 |
| KATHY W JOY<br>****FORWARDING ORDER EXPIRED; DE 7075****<br>FAIRBANKS, AK 99710 | Claim 12734, Payment<br>28.10800% | 140.54 | 3128 |
| GEORGE EASTON<br>****FORWARDING ORDER EXPIRED; 11-00****<br>NAPLES, FL 33962 | Claim 11266, Payment<br>28.11000% | 140.55 | 1977 |
| MUSHPA D PHADNIS<br>****FORWARDING ORDER EXPIRED; DE 7078****<br>ANCHORAGE, AK 99502 | Claim 13353, Payment<br>28.11000% | 140.55 | 3660 |
| ROGER NORRIS TULL<br>****FORWARDING ORDER EXPIRED; DE 7081****<br>DILLINGHAM, AK 99576 | Claim 14192, Payment<br>28.11000% | 140.55 | 4284 |

| Address1 | Descr | Amount | Checkno |
|---|---|---|---|
| BRAD HANKINS<br>C/O LOOMIS TRAVEL COMPANY II<br>****FORWARDING ORDER EXPIRED; DE 7074****<br>FISHERMAN'S TERMINAL<br>SEATTLE, WA  98119-1630 | Claim p-1013, Payment<br>28.11006% | 141.09 | 5079 |
| TOM & CHARLOTTE BAKER<br>****FORWARDING ORDER EXPIRED; DE 7071****<br>SOLDOTNA, AK  99669 | Claim 13524, Payment<br>28.10817% | 141.98 | 3804 |
| JAMES & GLORIA CARLBAUGH<br>****FORWARDING ORDER EXPIRED; DE 7072****<br>SALEM, NH  03079-4823 | Claim 10827, Payment<br>28.11067% | 142.24 | 1656 |
| SEAN J MURPHY<br>****FORWARDING ORDER EXPIRED; DE 7076****<br>PASCO, WA  99301 | Claim 11982, Payment<br>28.10836% | 142.56 | 2503 |
| MYRON ROBISH<br>11308 TIETON DR<br>YAKIMA, WA  98908 | Claim 15449, Payment<br>28.10836% | 142.56 | 4703 |
| NANCY C & RAYMOND W MIDA<br>****FORWARDING ORDER EXPIRED; DE 7076****<br>PALM CITY, FL  34990 | Claim 11822, Payment<br>28.10973% | 142.64 | 2385 |
| DON MCCANN<br>****FORWARDING ORDER EXPIRED; DE 7077****<br>CORAM, MT  59913 | Claim 11966, Payment<br>28.10973% | 142.64 | 2491 |
| DEWEY & LOIS OWENS<br>19289 FARALLON RD<br>MADERA, CA  93638-0349 | Claim 11256, Payment<br>28.10985% | 142.68 | 1968 |
| JO ANN SKIPPER<br>2900 KLAMATH DR<br>ANCHORAGE, AK  99517 | Claim 10090, Payment<br>28.10863% | 142.73 | 1090 |
| ROBERT TROMMER<br>****FORWARDING ORDER EXPIRED; DE 7081****<br>320 VENETO<br>IRVINE, CA  92714 | Claim p-2789, Payment<br>28.10827% | 142.79 | 6472 |
| PAUL REES<br>1122 E 16TH ST<br>ANCHORAGE 99501 | Claim 10235, Payment<br>28.10907% | 143.39 | 1212 |
| BRIAN NELSON<br>****FORWARDING ORDER EXPIRED; DE 7077****<br>ODESSA, TX  79762 | Claim 10602, Payment<br>28.10840% | 143.44 | 1490 |
| CATHERINE L BEGAY<br>****FORWARDING ORDER EXPIRED; DE 7071****<br>HAYWARD, WI  54843 | Claim 14048, Payment<br>28.10721% | 144.19 | 4183 |
| JEANNE K HAGEMAN<br>4870 PALO VERDE AVE<br>FAIRBANKS, AK  99709 | Claim 14215, Payment<br>28.10953% | 144.23 | 4302 |

| Address1 | Desc/ | Amount | Checkno |
|---|---|---|---|
| NANCY ANN CAPPS<br>****FORWARDING ORDER EXPIRED; DE 7072****<br>FAIRBANKS, AK 99701 | Claim 13774, Payment<br>28.10881% | 144.35 | 3992 |
| MIKE & TAMMIE CLINTON<br>****FORWARDING ORDER EXPIRED; DE 7072****<br>LAKEWOOD, CA 90712 | Claim 14224, Payment<br>28.10881% | 144.35 | 4308 |
| GREGORY & CYNTHIA JONES<br>****FORWARDING ORDER EXPIRED; DE 7075****<br>WILDWOOD, MO 63011 | Claim 16408, Payment<br>28.10833% | 144.37 | 5013 |
| JOSEPH M ROSINSKI<br>****FORWARDING ORDER EXPIRED; DE 7079****<br>SNOWMASS VLG, CO 81615 | Claim 11529, Payment<br>28.10895% | 144.48 | 2167 |
| SAID BENSAIAD<br>****FORWARDING ORDER EXPIRED; DE 7071****<br>COLLEGE POINT, NY 11356 | Claim 15346, Payment<br>28.10853% | 145.04 | 4670 |
| JOHN R PIGG<br>****FORWARDING ORDER EXPIRED; DE 7078****<br>EIELSON AFB, AK 99702 | Claim 12541, Payment<br>28.10974% | 145.60 | 2958 |
| UNIGLOBE TRAVEL<br>****FORWARDING ORDER EXPIRED; DE 7081****<br>KENNEWICK, WA 99336 | Claim 11370, Payment<br>28.10983% | 145.89 | 2055 |
| MARK/PATTY ANDERS<br>15506 ETT NOECKER RD<br>ASHVILLE, OH 43103 | Claim 15993, Payment<br>28.10912% | 146.01 | 4888 |
| DOUGLAS P KNIPPEL<br>640 E 74TH AVE<br>ANCHORAGE, AK 99518 | Claim 13144, Payment<br>28.11050% | 146.02 | 3494 |
| RENEE WARD<br>886 JOHNSDALE DR<br>LEXINGTON, KY 40505 | Claim 15739, Payment<br>28.11056% | 146.04 | 4806 |
| GARY WILLIAMS<br>****FORWARDING ORDER EXPIRED; DE 7082****<br>SANGUS, CA 91350 | Claim 12426, Payment<br>28.10961% | 146.08 | 2858 |
| KENNETH W CLENDANIEL<br>847 SCHOOLHOUSE LN<br>DOVER, DE 19904 | Claim 13954, Payment<br>28.10817% | 146.14 | 4112 |
| JOHN & BRENDA WATERS<br>PO BOX 29146<br>LAUGHLIN, NV 89028 | Claim 10342, Payment<br>28.10962% | 146.17 | 1295 |
| KURT REISER<br>****FORWARDING ORDER EXPIRED; DE 7079****<br>5837 OAK BEND LANE #411<br>AGOURA, CA 91301 | Claim p-2190, Payment<br>28.10837% | 147.85 | 6040 |
| ANTOINETTE BERRY<br>13513 MLK JR WAY S<br>#405F<br>SEATTLE, WA 98178 | Claim 11692, Payment<br>28.10823% | 148.76 | 2282 |

| Address1 | Descr | Amount | Checkno |
|---|---|---|---|
| JACK & CAREN KAYSER<br>PO BOX 47<br>STEPHENSON, MI 49887 | Claim 11980, Payment<br>28.10943% | 148.98 | 2501 |
| THOMAS J ROBERTSON<br>PO BOX 140931<br>ANCHORAGE, AK 99514-0931 | Claim 15560, Payment<br>28.10926% | 149.01 | 4740 |
| JOHN C ARMSTRONG<br>5901 S PERTH ST<br>AURORA, CO 80015 | Claim 11436, Payment<br>28.10923% | 149.26 | 2102 |
| ROSS OLDS<br>****FORWARDING ORDER EXPIRED; DE 7078****<br>WASILLA, AK 99654 | Claim 10815, Payment<br>28.10995% | 149.41 | 1648 |
| TRACY PHILPOT<br>****FORWARDING ORDER EXPIRED; DE 7078****<br>HOMER, AK 99603 | Claim 12961, Payment<br>28.10940% | 150.36 | 3324 |
| DAN W SMITH<br>C/O CONTINENTAL TRAVEL<br>****FORWARDING ORDER EXPIRED; DE 7080****<br>245 SOUTHLAND DRIVE<br>LEXINGTON, KY 40503 | Claim p-2538, Payment<br>28.11007% | 150.67 | 6309 |
| ANTONIO C CASANOVA<br>PO BOX 6002<br>SOUTH LAKE TAHOE, CA 96157 | Claim 14090, Payment<br>28.10813% | 150.98 | 4211 |
| ROXANNE GRECO BUTLER<br>****FORWARDING ORDER EXPIRED; DE 7071****<br>TOPEKA, KS 66614 | Claim 11997, Payment<br>28.10926% | 151.79 | 2515 |
| JOYCE F DUNDIN<br>****FORWARDING ORDER EXPIRED; DE 7072****<br>ANCHORAGE, AK 99518 | Claim 11612, Payment<br>28.10828% | 152.33 | 2228 |
| SCOTT KIEFER<br>****FORWARDING ORDER EXPIRED; DE 7075****<br>FAIRBANKS, AK 99709 | Claim 10756, Payment<br>28.10886% | 152.35 | 1599 |
| MATTHEW HANDEL<br>****FORWARDING ORDER EXPIRED; DE 7074****<br>2128 S. COORS CIR.<br>LAKEWOOD, CO 80228 | Claim p-1011, Payment<br>28.10826% | 153.19 | 5077 |
| GAYLE HOLLIS<br>620 COMSTOCK ST #211<br>SEATTLE, WA 98109 | Claim 14962, Payment<br>28.10989% | 153.48 | 4547 |
| RANDAL & JILL NELSON<br>****FORWARDING ORDER EXPIRED; DE 7077****<br>KENT, WA 98031 | Claim 15057, Payment<br>28.10989% | 153.48 | 4572 |
| DIANA HERSHBERGER<br>****FORWARDING ORDER EXPIRED; DE 7074****<br>6329 E 32ND #2<br>ANCHORAGE, AK 99504 | Claim p-1093, Payment<br>28.10848% | 153.70 | 5147 |

| Address1 | Desc | Amount | Checkno |
|---|---|---|---|
| GEORGE WEATON<br>****FORWARDING ORDER EXPIRED; DE 7082****<br>2925 TOLEDLO AVE S<br>MINNEAPOLIS, MN  55416 | Claim p-2946, Payment<br>28.10949% | 154.04 | 6586 |
| DANIEL PARIS<br>****FORWARDING ORDER EXPIRED; DE 7078****<br>2081 CAMPBELL PL<br>ANCHORAGE, AK  99507 | Claim p-1990, Payment<br>28.10909% | 154.60 | 5894 |
| CAPITOL TRAVEL AGENCY INC<br>321 W WINNIE LN #103<br>CARSON CITY, NV  89703-2138 | Claim 11096, Payment<br>28.10870% | 155.16 | 1858 |
| KRISTY MARIE SUDA<br>****FORWARDING ORDER EXPIRED; DE 7080****<br>17676 B EAST LOYLOA DR<br>AURORA, CO  80013 | Claim p-2666, Payment<br>28.10870% | 155.16 | 6396 |
| BEVERLY SMETHURE<br>****FORWARDING ORDER EXPIRED; DE 7080****<br>1007 CALIBRE DR.<br>ATLANTA, GA  30032 | Claim p-2527, Payment<br>28.11011% | 155.73 | 6300 |
| PAMELA D JONES<br>****FORWARDING ORDER EXPIRED; DE 7075****<br>KING SALMON, AK  99613 | Claim 15178, Payment<br>28.10990% | 155.92 | 4615 |
| JIM & PAM TOSCH<br>PO BOX 126<br>MARIETTA, MN  56257 | Claim 10143, Payment<br>28.10882% | 156.33 | 1136 |
| PHIL & MARY ADAMS<br>PO BOX 126<br>MARIETTA, MN  56257 | Claim 10144, Payment<br>28.10882% | 156.33 | 1137 |
| WILLIAM MICHAEL MOORE<br>****FORWARDING ORDER EXPIRED; DE 7076****<br>HARVEY, LA  70058 | Claim 11711, Payment<br>28.10977% | 158.05 | 2296 |
| CLIFTON & GLADENE FAULKNER<br>****FORWARDING ORDER EXPIRED; DE 7073****<br>NIKISKI, AK  99635 | Claim 10854, Payment<br>28.10969% | 158.37 | 1679 |
| ROBERT E PAINE<br>533 LUNDLOW ST<br>LAWRENCEBURG, IN  47025 | Claim 11401, Payment<br>28.10816% | 158.53 | 2076 |
| CODY & LAVONNA SKOGBERG<br>1218 WALWORTH ST<br>BELLE FOURCHE, SD  57717-2227 | Claim 15288, Payment<br>28.10954% | 159.10 | 4648 |
| MARSHA C KEEBLE<br>****FORWARDING ORDER EXPIRED; DE 7075****<br>BROSELEY, MO  63932 | Claim 15113, Payment<br>28.10915% | 159.66 | 4588 |
| JOHN D VANDERWERF<br>13731 SW HITEON DR<br>BEAVERTON, OR  97008 | Claim 11928, Payment<br>28.10909% | 160.07 | 2461 |

| Address1 | Descr | Amount | Checkno |
|---|---|---|---|
| RALPH POTTER<br>****FORWARDING ORDER EXPIRED; DE 7078****<br>P.O. BOX 442<br>DUTCH HARBOR, AK  99692 | Claim p-2097, Payment<br>28.10877% | 160.22 | 5974 |
| BRIAN C DONALDSON<br>****FORWARDING ORDER EXPIRED; DE 7072****<br>NASHUA, NH  03062 | Claim 13291, Payment<br>28.11011% | 160.52 | 3608 |
| JOSEPH B SEBRING<br>****FORWARDING ORDER EXPIRED; DE 7080****<br>250 E FIFTH ST<br>CINCINNATI, OH  45202 | Claim 13511, Payment<br>28.10839% | 160.78 | 3792 |
| SHAWN C GILLIS<br>****FORWARDING ORDER EXPIRED; DE 7073****<br>GOLDEN, CO  80401 | Claim 10516, Payment<br>28.10820% | 161.06 | 1430 |
| CHARLES D COLLINS<br>PO BOX 1466<br>KENAI, AK  99611 | Claim 10339, Payment<br>28.10976% | 161.35 | 1292 |
| MARSHA K PERDUE<br>****FORWARDING ORDER EXPIRED; 11-00****<br>AUSTIN, TX  78729 | Claim 11275, Payment<br>28.10867% | 161.40 | 1984 |
| LEE ANTOINE BELLENGER<br>9794 FOREST LN #178<br>DALLAS, TX  75243-1301 | Claim 10929, Payment<br>28.10957% | 161.63 | 1739 |
| DIMITAR & KAPKA MINKOV<br>12931 LEESBURG RD<br>PARKER,CO 80134<br><br>de 8735 | Claim 12019, Payment<br>28.10938% | 161.91 | 2533 |
| MARY E MEYER<br>****FORWARDING ORDER EXPIRED; DE 7076****<br>ARVADA, CO  80003 | Claim 12047, Payment<br>28.10938% | 161.91 | 2555 |
| MICHAEL MULLIGAN<br>****FORWARDING ORDER EXPIRED; DE 7076****<br>219 POWDERHORN TRAIL<br>BROOMFIELD, CO  80020 | Claim p-1826, Payment<br>28.10919% | 162.19 | 5759 |
| L RENEE GRIFFITH<br>C/O ROY GRIFFITH<br>PO BOX 32075<br>MOUNTAIN VILLAGE, AK  99632 | Claim 15648, Payment<br>28.10862% | 163.03 | 4775 |
| MICHELE STONE<br>****FORWARDING ORDER EXPIRED; DE 7080****<br>FORT POLK, LA  71459 | Claim 10728, Payment<br>28.10825% | 163.59 | 1580 |
| CLEAPHUS MARSHALL<br>****FORWARDING ORDER EXPIRED; DE 7076****<br>440 E. 15TH APT. 1<br>ANCHORAGE, AK  99501 | Claim p-1615, Payment<br>28.10959% | 164.16 | 5579 |
| TRAVELINK<br>2632 FOOTHILL BLVD STE 106<br>ROCK SPRINGS, WY  82901 | Claim 12906, Payment<br>28.10937% | 165.21 | 3278 |

| Address1 | Desc | Amount | Checkno |
|---|---|---|---|
| JENAFOR BRALEY<br>PO BOX 6071<br>MESA, AZ 85216-6071 | Claim 10280, Payment<br>28.10916% | 165.22 | 1243 |
| SUSAN SULLIVAN<br>C/O MARCH OF DIMES<br>255 E FIREWEED LN STE 102<br>ANCHORAGE, AK 99503 | Claim 12761, March<br>28.10884% | 165.28 | 3153 |
| DENNIS NELSON<br>2311 WOODLAND<br>MISSOULA, MT 59802 | Claim 12979, Payment<br>28.10884% | 165.28 | 3341 |
| INGO KUPIEL<br>****FORWARDING ORDER EXPIRED; DE 7075****<br>BARROW, AK 99723 | Claim 10566, Payment<br>28.10953% | 165.79 | 1465 |
| REG WILKINSON<br>****FORWARDING ORDER EXPIRED; DE 7082****<br>JUNEAU, AK 99802 | Claim 10181, Payment<br>28.10847% | 165.84 | 1168 |
| ROBIN/LOGAN/LACEY KLING<br>no address provided | Claim 10154, Payment<br>28.10923% | 165.94 | 1145 |
| KAREN MCCARTY VAN ENGEN<br>****FORWARDING ORDER EXPIRED; 11-00****<br>FAIRBANKS, AK 99709 | Claim 10881, Payment<br>28.10923% | 165.94 | 1700 |
| MARK EBEL<br>PO BOX 216<br>NENANA, AK 99760 | Claim 12123, Payment<br>28.10923% | 165.94 | 2620 |
| TODD HANSEN<br>14 HANSEN LN<br>ORONDO, WA 98843 | Claim 12313, Payment<br>28.10923% | 165.94 | 2773 |
| IDA H SAWICZ<br>PO BOX 56724<br>NORTH POLE, AK 99705-1724 | Claim 12338, Payment<br>28.10923% | 165.94 | 2797 |
| LISE A PARADIS<br>****FORWARDING ORDER EXPIRED; DE 7078****<br>SKAGWAY, AK 99840 | Claim 12402, Payment<br>28.10923% | 165.94 | 2841 |
| DELBERT R MEAD<br>PO BOX 201805<br>ANCHORAGE, AK 99520-1805 | Claim 12502, Payment<br>28.10923% | 165.94 | 2922 |
| PHYLLIS J DEMUTH<br>PO BOX 240456<br>DOUGLAS, AK 99824 | Claim 12872, Payment<br>28.10923% | 165.94 | 3247 |
| CHRISTINA M OLDAKER<br>****FORWARDING ORDER EXPIRED; DE 7078****<br>AUKE BAY, AK 99821-0934 | Claim 13764, Payment<br>28.10923% | 165.94 | 3982 |
| MARK W SEITZ<br>****FORWARDING ORDER EXPIRED; DE 7080****<br>FAIRBANKS, AK 99706 | Claim 13766, Payment<br>28.10923% | 165.94 | 3984 |
| DAVID J MAY<br>****FORWARDING ORDER EXPIRED; DE 7076****<br>ANCHORAGE, AK 99508 | Claim 13821, Payment<br>28.10923% | 165.94 | 4023 |
| FRED HIRSCHMANN<br>HC31 BOX 5274<br>WASILLA, AK 99654 | Claim 14045, Payment<br>28.10923% | 165.94 | 4180 |

| Address1 | Descr | Amount | Checkno |
|---|---|---|---|
| JEANNINE F ALVAREZ<br>3380 HARDING ST APT 22<br>CARLSBAD, CA  92008 | Claim 14787, Payment<br>28.10923% | 165.94 | 4499 |
| DOUGLAS MILLER<br>****FORWARDING ORDER EXPIRED; DE 7076****<br>BOX 33305<br>JUNEAU, AK  99803 | Claim p-1749, Payment<br>28.10923% | 165.94 | 5694 |
| JEAN RICHARDS<br>****FORWARDING ORDER EXPIRED; DE 7079****<br>PO BOX 71671<br>FAIRBANKS, AK  99707 | Claim p-2216, Payment<br>28.10923% | 165.94 | 6058 |
| ELAINE S MACDONALD<br>****FORWARDING ORDER EXPIRED; DE 7077****<br>BIG LAKE, AK  99562 | Claim 12528, Payment<br>28.10806% | 165.95 | 2945 |
| H ARTHUR ARIANS<br>14101 GOLDEN VIEW DR<br>ANCHORAGE, AK  99516 | Claim 13495, Payment<br>28.10976% | 165.96 | 3778 |
| BEVERLY CLAUSS<br>PO BOX 2802<br>HOMER, AK  99603 | Claim 15511, Payment<br>28.10849% | 166.02 | 4724 |
| MELISSA ANN BELDEN<br>****FORWARDING ORDER EXPIRED; DE 7071****<br>FAIRBANKS, AK  99707 | Claim 12959, Payment<br>28.10829% | 166.12 | 3322 |
| RENAYE TAGUE<br>****FORWARDING ORDER EXPIRED; DE 7081****<br>2832 S TRUCKEE ST<br>AURORA, CO  80013 | Claim p-2694, Payment<br>28.10970% | 166.55 | 6420 |
| CHARLCIE CLOUD<br>****FORWARDING ORDER EXPIRED; DE 7072****<br>210 GASDEN ST.<br>PIEDMONT, AL  36272 | Claim p-478, Payment 28.10961% | 166.69 | 6866 |
| ROBERT J EKSTROM JR<br>****FORWARDING ORDER EXPIRED; DE 7073****<br>ÿANCHORAGE, AK  99504 | Claim 15494, Payment<br>28.10943% | 166.97 | 4717 |
| JOHN URBAN SR<br>100 S HIAWATHA DR<br>HAILEY, ID  83333 | Claim 10691, Payment<br>28.10909% | 167.89 | 1552 |
| ROBERT MCDONOUGH<br>6043 BUDMAR AVE<br>CINCINNATI,OHIO 45224 | Claim 13324, Payment<br>28.10870% | 168.09 | 3638 |
| COPPER TRAVEL NETWORK<br>ATTN BOBBIE<br>16150 N ORACLE RD<br>TUCSON, AZ  85737 | Claim 10874, Payment<br>28.10829% | 168.20 | 1696 |
| THERESA BLANTON<br>****FORWARDING ORDER EXPIRED; DE 7071****<br>KALISPELL, MT  59901 | Claim 13520, Payment<br>28.10996% | 168.21 | 3800 |

| | | Amount | Checkno |
|---|---|---|---|
| WILLIAM & ALICE BOUWENS<br>513 E 10TH AVE<br>ANCHORAGE, AK  99501 | Claim 11203, Payment<br>28.10833% | 168.65 | 1934 |
| S RENNE<br>****FORWARDING ORDER EXPIRED; DE 7079****<br>6400 S. FIDDLERS GREEN CIRCLE<br>ENGLEWOOD, CO  80111 | Claim p-2197, Payment<br>28.10833% | 168.65 | 6044 |
| STEPHEN TRICAMO<br>BOX 2239<br>HOMER, AK  99603 | Claim 11748, Payment<br>28.11000% | 168.66 | 2326 |
| LEONARD & REBECCA BETLEY<br>1425 LENDALE ROAD<br>LUDINGTON, MI  49431 | Claim 12247, Payment<br>28.11000% | 168.66 | 2713 |
| DAVID R & BARBARA PATRICK<br>8417 WINDOLYN CIR<br>BARTLETT, TN  38133 | Claim 12066, Payment<br>28.10854% | 170.72 | 2569 |
| PAM NENOW<br>****FORWARDING ORDER EXPIRED; DE 7077****<br>104 STEVEN NICKS<br>DICKSON, TN  37055 | Claim p-1873, Payment<br>28.10958% | 170.94 | 5798 |
| VINCENT BRENNAN<br>315 GLACIER AVE<br>FAIRBANKS, AK  99701 | Claim 10744, Payment<br>28.10928% | 171.00 | 1591 |
| DAVID SCOTT<br>C/O PROFESSIONAL TRAVEL CORPORATION<br>****FORWARDING ORDER EXPIRED; DE 7080****<br>6892 S YOSEMITE STE 200<br>ENGLEWOOD, CO  80112-6604 | Claim p-2424, Payment<br>28.10837% | 171.18 | 6226 |
| LIZ & JACK ERICKSON<br>****FORWARDING ORDER EXPIRED; 11-00****<br>PACIFIC, WA  98047 | Claim 11736, Payment<br>28.10940% | 171.22 | 2316 |
| AMIN NOORANI<br>****FORWARDING ORDER EXPIRED; DE 7077****<br>ATLANTA, GA  30329 | Claim 11199, Payment<br>28.10948% | 172.03 | 1932 |
| LINDA D HIMMELBAUER<br>****FORWARDING ORDER EXPIRED; DE 7074****<br>JUNEAU, AK  99803 | Claim 13409, Payment<br>28.10948% | 172.03 | 3701 |
| AMY L SMITH<br>239 CENTRAL ST<br>NOTH READING,MA 01864<br><br>DE8722 | Claim 13789, Payment<br>28.10988% | 172.53 | 4004 |
| PROFESSIONAL TRAVEL CORP<br>****FORWARDING ORDER EXPIRED; 11-00****<br>6892 S YOSEMITE<br>ENGLEWOOD, CO  80112 | Claim 10504, Payment<br>28.10943% | 172.62 | 1424 |
| FRANK & TRACEY CHURCH<br>****FORWARDING ORDER EXPIRED; DE 7072****<br>FT WAINWRIGHT, AK  99703 | Claim 10331, Payment<br>28.10847% | 172.69 | 1285 |

| Address1 | Descr | Amount | Checkno |
|---|---|---|---|
| JAMES CHAMBERS<br>****FORWARDING ORDER EXPIRED; DE 7072****<br>KODIAK, AK  99615 | Claim 10565, Payment 28.10984% | 172.69 | 1464 |
| MARK LAKER<br>PO BOX 32553<br>JUNEAU, AK  99803 | Claim 13559, Payment 28.10857% | 173.77 | 3832 |
| DON MILLER<br>PO BOX 141<br>MURPHY, OR  97533-0141 | Claim 10480, Payment 28.10939% | 173.91 | 1403 |
| LINDA KAYE HARTER<br>****FORWARDING ORDER EXPIRED; 12/00****<br>3210 CHICAGO ST<br>SAN DIEGO, CA  92117-6115 | Claim p-1038, Payment 28.10850% | 174.09 | 5102 |
| LARRY D BREAZEAL<br>****FORWARDING ORDER EXPIRED; DE 7071****<br>PHILADELPHIA, PA  19126 | Claim 11981, Payment 28.10903% | 174.38 | 2502 |
| CONTANCE ALDERFER<br>****FORWARDING ORDER EXPIRED; DE 7071****<br>9 CARNAC CT<br>LAKE ST. LOUIS, MO  63367 | Claim p-45, Payment 28.10842% | 174.84 | 6842 |
| BRYAN A BRANDENBURG<br>****FORWARDING ORDER EXPIRED; 11-00****<br>ANCHORAGE, AK  99517 | Claim 13095, Payment 28.10843% | 174.93 | 3446 |
| VERNITA HARTLEY<br>****FORWARDING ORDER EXPIRED; DE 7074****<br>PETERSBURG, VA  23803 | Claim 14761, Payment 28.10914% | 175.03 | 4490 |
| MARGARET C MACCLUSKIE<br>****FORWARDING ORDER EXPIRED; DE 7076****<br>FAIRBANKS, AK  99709 | Claim 10862, Payment 28.10955% | 175.10 | 1687 |
| DONNA J HERRICK<br>PO BOX 86<br>ANCHOR POINT, AK  99556 | Claim 10489, Payment 28.10826% | 175.21 | 1412 |
| THOMAS TEMPLE<br>C/O FT SMITH TRAVEL CENTER<br>1601 ROGERS AVE<br>FT SMITH, AR  72901 | Claim 11660, Payment 28.10914% | 177.20 | 2258 |
| RONNIE STARR<br>PO BOX 209<br>FT YUKON, AK  99740 | Claim 13098, Payment 28.10830% | 177.74 | 3449 |
| BILSON RISNER<br>****FORWARDING ORDER EXPIRED; DE 7079****<br>4157 #86TH STREET<br>FT. WAINWRIGHT, AK  99703 | Claim p-2237, Payment 28.11030% | 179.22 | 6075 |
| TROY WEICHT<br>18134 BENDING BIRCH DR<br>CHUGIAK, AK  99567-6826 | Claim 10132, Payment 28.10884% | 179.43 | 1129 |
| MARK A PARIA<br>20 CLIFF ST APT 7D<br>STATEN ISLAND, NY  10305 | Claim 14029, Payment 28.10752% | 179.43 | 4168 |

| Address1 | Desc | Amount | Checkno |
|---|---|---|---|
| ANNE STOTSENBERG<br>1331 S MISSION RD #4<br>FALLBROOK, CA 92028 | Claim 14395, Payment<br>28.10898% | 179.83 | 4391 |
| HUGH REED<br>275 PINE HILL RD<br>JEFFERSONVILLE, KY 40337 | Claim 13651, Payment<br>28.10920% | 180.09 | 3892 |
| MARIE HELTON<br>****FORWARDING ORDER EXPIRED; DE 7074****<br>505 STEWERT ST. I2<br>FAIRBANKS, AK 99701 | Claim p-1075, Payment<br>28.10999% | 180.23 | 5132 |
| JANE PAQUETTE<br>****FORWARDING ORDER EXPIRED; DE 7078****<br>LAS VEGAS, NV 89109 | Claim 10543, Payment<br>28.10966% | 180.97 | 1449 |
| JERRY & PAT BAILOR<br>PO BOX 3023<br>ANDERSON, AK 99744 | Claim 16035, Payment<br>28.10888% | 181.96 | 4903 |
| JEAN K BERGESON<br>11110 QUAIL RUN<br>DALLAS, TX 75238 | Claim 16045, Payment<br>28.10923% | 182.71 | 4905 |
| PETER E GAIDE<br>215 UNION BLVD #405<br>LAKEWOOD, CO 80228 | Claim 12063, Payment<br>28.10971% | 183.25 | 2567 |
| RICK MATTHEWS<br>****FORWARDING ORDER EXPIRED; DE 7076****<br>BELLEVUE, WA 98004 | Claim 10360, Payment<br>28.10890% | 183.27 | 1308 |
| ALFRED O MARR<br>****FORWARDING ORDER EXPIRED; 12/00****<br>OAK PARK, IL 60302 | Claim 14257, Payment<br>28.10938% | 183.38 | 4329 |
| SARAH ANN PETRILLO<br>****FORWARDING ORDER EXPIRED; DE 7078****<br>ARLINGTON, VA 22203 | Claim 11114, Payment<br>28.10831% | 185.20 | 1869 |
| FUSTA TRAVEL<br>C/O HOLLY LONG<br>1591 E LOHMAN AVE<br>LAS CRUCES, NM 88001 | Claim 11100, Payment<br>28.10909% | 185.52 | 1862 |
| EARL SOLIE<br>****FORWARDING ORDER EXPIRED; DE 7080****<br>TACOMA, WA 98408 | Claim 15866, Payment<br>28.10827% | 186.92 | 4850 |
| MICHAEL MORENO<br>****FORWARDING ORDER EXPIRED; 12-00****<br>FT WAINWRIGHT, AK 99703 | Claim 13703, Payment<br>28.10869% | 189.00 | 3930 |
| CHARLES E WANTLAND<br>PO BOX 13476<br>TRAPPER CREEK, AK 99683 | Claim 15165, Payment<br>28.10848% | 190.39 | 4607 |
| CYNTHIA / JOHN PRESTON<br>****FORWARDING ORDER EXPIRED; DE 7078****<br>LAWRENCEVILLE, GA 30244-5235 | Claim 13646, Payment<br>28.10882% | 191.14 | 3888 |
| ALFRED ALBRECHT<br>10311 HARPER'S FERRY ct<br>WHITMORE LAKE, MI 48189 | Claim 11099, Payment<br>28.10834% | 191.37 | 1861 |

| Address1 | Desc | Amount | Checkno |
|---|---|---|---|
| ALFRED CUMMINGS<br>PMB-360<br>1830 3 PARKS HWY #A113<br>WASILLA, AK  99654-7377 | Claim 13279, Payment<br>28.10933% | 192.83 | 3600 |
| PENNY L LEVERING WILLIAMS<br>****FORWARDING ORDER EXPIRED; DE 7076****<br>SITKA, AK  99835 | Claim 10671, Payment<br>28.10836% | 193.20 | 1539 |
| ROBERT HAGOOD<br>****FORWARDING ORDER EXPIRED; DE 7074****<br>ANCHORAGE, AK  99516 | Claim 13496, Payment<br>28.10826% | 193.59 | 3779 |
| DOUGLAS D HILL<br>****FORWARDING ORDER EXPIRED; DE 7074****<br>ANCHORAGE, AK  99501 | Claim 15364, Payment<br>28.10971% | 193.60 | 4675 |
| ROBERT SEAMAN<br>207 WASHINGTON ST<br>NORTHVALE, NJ  7647 | Claim 15867, Payment<br>28.10914% | 193.88 | 4851 |
| JIM BENNETT<br>RE/MAX PARKSIDE<br>AFFILLIATES LLC<br>6101 CAPITOL BLVD STE B<br>OLYMPIA, WA  98501 | Claim 11918, Payment<br>28.10870% | 193.95 | 2453 |
| S RAY<br>12811 PLYMOUTH CIR<br>ANCHORAGE, AK  99516 | Claim 13243, Payment<br>28.10857% | 196.76 | 3569 |
| MARK RUSH<br>****FORWARDING ORDER EXPIRED; DE 7079****<br>SALINA, KS  64701 | Claim 10766, Payment<br>28.10950% | 197.16 | 1607 |
| NORMA V STIRLING<br>121 SO MCLEOD AVE<br>ARLINGTON, WA  98223 | Claim 11238, Payment<br>28.10969% | 197.33 | 1958 |
| TWIN CITIES METRO CDC<br>4105 LEXINGTON AVE N #170<br>ARDEN HILLS, MN  55126 | Claim 11281, Payment<br>28.10924% | 200.70 | 1988 |
| BARBARA A WEATHERMAN<br>****FORWARDING ORDER EXPIRED; DE 7082****<br>ELMENDORF AFB, AK  99506 | Claim 12262, Payment<br>28.10879% | 201.54 | 2727 |
| LANETTTE LYNCH<br>2512 CARMEL VALLEY RD<br>DEL MAR, CA  92014-3803 | Claim 15629, Payment<br>28.10967% | 202.80 | 4768 |
| ELBERT & BEVERLY MACY<br>BOX 73<br>HOPE, AK  99605 | Claim 11148, Payment<br>28.10959% | 203.55 | 1893 |
| LEE RAMALEY<br>C/O TRAVEL AGENTS INTERNATIONAL<br>****FORWARDING ORDER EXPIRED; DE 7081****<br>1495 FRANKLIN ST.<br>SANTA CLARA, CA  95050 | Claim p-2152, Payment<br>28.10871% | 203.85 | 6013 |
| BULLHEAD TRAVEL<br>1255 HANCOCK RD<br>BULLHEAD CITY, AZ  86442 | Claim 14878, Payment<br>28.10876% | 204.48 | 4526 |

| Address1 | Descr5 | Amount | Checkno |
|---|---|---|---|
| ANDREW KALINOWSKI<br>C/O LOOMIS TRAVEL COMPANY II<br>****FORWARDING ORDER EXPIRED; DE 7075****<br>FISHERMAN'S TERMINAL<br>SEATTLE, WA  98119 | Claim p-1319, Payment<br>28.10865% | 204.69 | 5333 |
| MARY F LEYKOM<br>11440 READER RD<br>ANCHORAGE, AK  99516 | Claim 14203, Payment<br>28.10855% | 207.16 | 4293 |
| KAREN VILLEGAS<br>****FORWARDING ORDER EXPIRED; 11-00****<br>JUNEAU, AK  99801 | Claim 13302, Payment<br>28.10912% | 207.42 | 3617 |
| RONALD P LIEWER<br>****FORWARDING ORDER EXPIRED; DE 7076****<br>DELTA JCT, AK  99737 | Claim 14421, Payment<br>28.10954% | 207.44 | 4398 |
| TED & CAROL BILLINGS<br>PO BOX 419<br>LEADVILLE, CO  80461 | Claim 14367, Payment<br>28.10858% | 207.61 | 4384 |
| LINDA LANDVIK<br>4212 TAKU<br>JUNEAU, AK  99801 | Claim 13805, Payment<br>28.10933% | 210.82 | 4015 |
| CHARLES E WANTLAND<br>PO BOX 13476<br>TRAPPER CREEK, AK  99683 | Claim 10653, Payment<br>28.10912% | 212.98 | 1529 |
| ALICE JACKSON<br>108 D ST SW<br>TUMWATER, WA  98501 | Claim 10834, Payment<br>28.10939% | 213.89 | 1662 |
| CHRIS DAVIS<br>3915 HARGILL DR<br>ORLANDO, FL  32806 | Claim 15581, Payment<br>28.10878% | 214.47 | 4747 |
| JAMES FOSTER<br>C/O ALASKA TRAVEL SERVICE<br>****FORWARDING ORDER EXPIRED; 11-00****<br>101 N. FRANKLIN ST.<br>JUNEAU, AK  99801 | Claim p-828, Payment 28.10945% | 214.70 | 7140 |
| RANDAL K MATTOCKS<br>PO BOX 32445<br>JUNEAU, AK  99803-2445 | Claim 12304, Payment<br>28.10864% | 214.75 | 2764 |
| DARLENE HOFF<br>1611 BRIDGEWOOD CIR<br>ANCHORAGE, AK  99516 | Claim 14479, Payment<br>28.10938% | 215.88 | 4415 |
| DENNIS and JOAN JOHNSON<br>****UNDELIVERABLE AS ADDRESSED****<br>ANDERSON ISLAND, WA  98303 | Claim 16714, Payment<br>28.10938% | 215.88 | 5061 |
| KAREN GROSSO<br>****FORWARDING ORDER EXPIRED; DE 7073****<br>LOS ANGELES, CA  90028 | Claim 14059, Payment<br>28.10923% | 216.16 | 4192 |
| BRENT PIERCE<br>****FORWARDING ORDER EXPIRED; DE 7078****<br>PO BOX 3663<br>HOMER, AK  99603 | Claim p-2076, Payment<br>28.10877% | 216.46 | 5960 |

| Address1 | Descr | Amount | Checkno |
|---|---|---|---|
| ALLISON KELLY DRAKE<br>****FORWARDING ORDER EXPIRED; DE 7072****<br>EAGLE RIVER, AK  99577 | Claim 11487, Payment<br>28.10974% | 216.49 | 2138 |
| JACK O GRANT JR<br>4746 S STRATFORD OAKS DR<br>MACON, GA  31210 | Claim 12554, Payment<br>28.10926% | 216.52 | 2969 |
| OWEN H CARNEAL JR<br>2422 TULANE ST<br>ANCHORAGE, AK  99504 | Claim 12771, Payment<br>28.10839% | 217.84 | 3162 |
| CHARLES & SUSAN HUGHES<br>HC01 BOX 6443<br>PALMER, AK  99645 | Claim 11060, Payment<br>28.10842% | 220.37 | 1834 |
| RACHEL BARTH<br>PO BOX 178<br>PETERSBURG, AK  99833 | Claim 12248, Payment<br>28.10842% | 220.37 | 2714 |
| DAWN E LOWERY<br>****FORWARDING ORDER EXPIRED; DE 7076****<br>ANCHORAGE, AK  99504 | Claim 11613, Payment<br>28.10945% | 220.87 | 2229 |
| MAX W CRAMER<br>3122 MARKET PL<br>BLOOMINGTON, IN  47403 | Claim 11139, Payment<br>28.10918% | 221.00 | 1886 |
| JANICE L CAMPOS<br>****FORWARDING ORDER EXPIRED; DE 7072****<br>FAIRBANKS, AK  99701 | Claim 10241, Payment<br>28.10928% | 221.22 | 1217 |
| KAREN E BERGER<br>PO BOX 1319<br>HOMER, AK  99603 | Claim 12858, Payment<br>28.10928% | 221.22 | 3234 |
| IRENE E GROOMAN<br>GROOMAN, KENNETH (Deaceased)<br>1811 WM SEARS DR #12<br>ELOY, AZ  85231 | Claim 10500, Payment<br>28.10880% | 221.25 | 1420 |
| DOLORES MCADA<br>****FORWARDING ORDER EXPIRED; DE 7077****<br>FAIRBANKS, AK  99710-0524 | Claim 11127, Payment<br>28.10880% | 221.25 | 1878 |
| BETH S TESLER<br>7500 CHANHASSEN RD<br>CHANHASSEN, MN  55317 | Claim 11271, Payment<br>28.10880% | 221.25 | 1981 |
| MARIA GLADZISZEWSKI<br>****FORWARDING ORDER EXPIRED; 11-00****<br>JUNEAU, AK  99801 | Claim 12899, Payment<br>28.10880% | 221.25 | 3272 |
| MARIE E MCGLINCHY<br>1684 CHENA RIDGE RD<br>FAIRBANKS, AK  99709 | Claim 13040, Payment<br>28.10880% | 221.25 | 3397 |
| JAMES P MCGLINCHY<br>1684 CHENA RIDGE RD<br>FAIRBANKS, AK  99709 | Claim 13045, Payment<br>28.10880% | 221.25 | 3402 |
| MICHAEL K WATERS<br>1340 E 12TH AVE<br>ANCHORAGE, AK  99501 | Claim 13486, Payment<br>28.10880% | 221.25 | 3771 |
| ELISA JOEL<br>****FORWARDING ORDER EXPIRED; 11-00****<br>JUNEAU, AK  99802 | Claim 13801, Payment<br>28.10880% | 221.25 | 4012 |

| | | Amount | Checkno |
|---|---|---|---|
| FRANK MIGHELL<br>****UNKNOWN****<br>PO BOX 1132<br>KOTZEBUE, AK  99752 | Claim p-1739, Payment<br>28.10880% | 221.25 | 5686 |
| ELMER L FRY<br>PO BOX 2847<br>KODIAK, AK  99615 | Claim 12104, Payment<br>28.11007% | 221.26 | 2604 |
| MONTANA M PIATT<br>PO BOX 3354<br>KENAI, AK  99611 | Claim 12775, Payment<br>28.10849% | 221.27 | 3166 |
| RONALD D SCHROCK<br>5300 TRENA ST<br>ANCHORAGE, AK  99507 | Claim 13335, Payment<br>28.10849% | 221.27 | 3648 |
| SHEILA O'DONNELL GRIFFITH<br>2271 CORDES WAY<br>FAIRBANKS, AK  99709 | Claim 12132, Payment<br>28.10914% | 221.50 | 2628 |
| HUGH T CAMPBELL<br>****FORWARDING ORDER EXPIRED; 11-00****<br>EAGLE RIVER, AK  99577 | Claim 13925, Payment<br>28.10914% | 221.50 | 4088 |
| RICHARD C CARMAN<br>***RETURNED UNDELIVERABLE***DE5907<br>KODIAK, AK  99615 | Claim 12284, Payment<br>28.10915% | 221.68 | 2748 |
| LYDIA E WATSON<br>2651 MELVIN AVE<br>ANCHORAGE, AK  99517 | Claim 10445, Payment<br>28.10839% | 222.09 | 1372 |
| GWEN M WALTERS<br>****FORWARDING ORDER EXPIRED; DE 7082****<br>UNALAKLEET, AK  99684 | Claim 14327, Payment<br>28.10920% | 222.40 | 4366 |
| FRANK S GERKING<br>PO BOX 266<br>BARROW, AK  99723 | Claim 13542, Payment<br>28.10896% | 223.50 | 3816 |
| DANIEL S MARSHALL<br>PO BOX 827<br>NAMPA, ID  83653 | Claim 11804, Payment<br>28.10920% | 224.66 | 2373 |
| ANNA M KNIGHT<br>****FORWARDING ORDER EXPIRED; DE 7075****<br>ANCHORAGE, AK  99524 | Claim 13319, Payment<br>28.10875% | 224.87 | 3633 |
| ALBERT BRUNNER<br>PO BOX 1149<br>KASILOF, AK  99610 | Claim 14249, Payment<br>28.10875% | 224.87 | 4322 |
| BONNIE CARTER<br>****FORWARDING ORDER EXPIRED; DE 7072****<br>P.O BOX 3321<br>KENAI, AK  99611 | Claim p-401, Payment 28.10872% | 225.55 | 6803 |
| J ROBERT RANSONE<br>****FORWARDING ORDER EXPIRED; DE 7079****<br>4915 MILL RUN ROAD<br>DALLAS, TX  75244 | Claim p-2162, Payment<br>28.10945% | 226.00 | 6020 |
| THOMAS TAYLOR<br>****FORWARDING ORDER EXPIRED; DE 7081****<br>6836 DEET ONE DRIVE<br>ALEXANDRIA, VA  22306 | Claim p-2709, Payment<br>28.10905% | 226.84 | 6430 |

| Address1 | Descr | Amount | Checkno |
|---|---|---|---|
| THOMAS H RISDAL<br>****FORWARDING ORDER EXPIRED; DE 7079****<br>DELTA JCT, AK  99737 | Claim 10079, Payment 28.10928% | 228.00 | 1079 |
| ELLA AILEEN COTTER<br>394 KAUFMAN LN<br>FAIRBANKS, AK  99712 | Claim 11518, Payment 28.10903% | 228.22 | 2156 |
| EVA DANIEL<br>****FORWARDING ORDER EXPIRED; 11-00****<br>P.O. BOX 883<br>BARROW, AK  99723 | Claim p-570, Payment 28.10915% | 228.28 | 6933 |
| STUART G ROSS<br>3020 SPINNAKER DR<br>ANCHORAGE, AK  99516 | Claim 13750, Payment 28.10925% | 229.81 | 3968 |
| CHERYL MCNEIL<br>PO BOX 3235<br>KODIAK, AK  99615 | Claim p-1702, Payment 28.10850% | 229.95 | 5655 |
| TANIA SMITH<br>****FORWARDING ORDER EXPIRED; 11-00****<br>20563 YEANDLE AVE #1<br>CASTRO VALLEY, CA  94556 | Claim p-2556, Payment 28.10850% | 229.95 | 6325 |
| ALICE DCAFANCO<br>****FORWARDING ORDER EXPIRED; 11-00****<br>711 W WILLOUGHBY AVE.<br>JUNEAU, AK  99801 | Claim p-599, Payment 28.10949% | 231.06 | 6961 |
| JO ANN SKIPPER<br>2900 KLAMATH DR<br>ANCHORAGE, AK  99517 | Claim 10093, Payment 28.10947% | 231.92 | 1093 |
| NANCY GUILD<br>4 DORSMEN DR<br>LATHAM, NY  12110 | Claim 13908, Payment 28.10850% | 232.12 | 4078 |
| MICHELLE E BROOME<br>****FORWARDING ORDER EXPIRED; DE 7071****<br>RENTON, WA  98058 | Claim 14251, Payment 28.10882% | 232.37 | 4324 |
| PAM SULLIVAN<br>****FORWARDING ORDER EXPIRED; DE 7080****<br>EIELSON AFB, AK  99702 | Claim 14953, Payment 28.10891% | 233.63 | 4546 |
| CHRISTOPHER M HARSH<br>22356 WHISPERING BIRCH<br>CHUGIAK, AK  99567 | Claim 12420, Payment 28.10943% | 234.68 | 2853 |
| LISA J SMOLE<br>2012 TUDOR HILLS CT<br>ANCHORAGE, AK  99507 | Claim 13033, Payment 28.10888% | 235.35 | 3390 |
| LES REVIER<br>HC02 BOX 7516-A<br>PALMER, AK  99645 | Claim 12962, Payment 28.10936% | 235.86 | 3325 |
| MARC WEINTRAUB<br>****FORWARDING ORDER EXPIRED; DE 7082****<br>950 NORTH LEMON<br>ORANGE, CA  92667 | Claim p-2956, Payment 28.10926% | 236.68 | 6595 |
| CRAIG CAMPBELL<br>103 BALSAM DR<br>MT IRON, MN  55768 | Claim 12376, Payment 28.10867% | 236.72 | 2830 |

| Address1 | Desc5 | Amount | Checkno |
|---|---|---|---|
| NICK CEKIN<br>PO BOX 8<br>KASILOF, AK 99610 | Claim 12332, Payment 28.10971% | 236.74 | 2791 |
| CARL KITTRELL<br>****FORWARDING ORDER EXPIRED; DE 7075****<br>SELDOVIA, AK 99663 | Claim 10169, Payment 28.10895% | 236.95 | 1158 |
| ANITA MARK OKOMAILUK<br>****FORWARDING ORDER EXPIRED; DE 7078****<br>1101 EAGLE ST #6<br>ANCHORAGE, AK 99501 | Claim p-1937, Payment 28.10852% | 238.81 | 5850 |
| FREDERICK F NOLAN JR<br>****FORWARDING ORDER EXPIRED; DE 7077****<br>ELMENDORF AFB, AK 99506 | Claim 10308, Payment 28.10898% | 239.05 | 1267 |
| LANA PERSSON<br>****FORWARDING ORDER EXPIRED; DE 7078****<br>ANCHORAGE, AK 99504 | Claim 13280, Payment 28.10906% | 239.09 | 3601 |
| SHARON LOOMIS<br>****FORWARDING ORDER EXPIRED; DE 7076****<br>BOISE, ID 83703 | Claim 11337, Payment 28.10884% | 239.24 | 2030 |
| SOUTHERN CALIFORNIA CONFERENCE<br>UNITED CHURCH OF CHRIST<br>466 E WALNUT ST<br>PASADENA, CA 91101-1690 | Claim 12860, Payment 28.10863% | 239.30 | 3236 |
| DAVID G SHAFTEL<br>****NOT DELIVERABLE AS ADDRESSED UNABLE TO FORWARD****<br>ANCHORAGE, AK 99501 | Claim 10540, Payment 28.10914% | 242.00 | 1446 |
| STEPHEN MERRIAM<br>****FORWARDING ORDER EXPIRED; DE 7076****<br>2330 NICHOLS<br>ANCHORAGE, AK 99508 | Claim 11628, Payment 28.10909% | 247.36 | 2237 |
| KIERNAN MONOHAN<br>****FORWARDING ORDER EXPIRED; 11-00****<br>LOGANVILLE, GA 30249 | Claim 11667, Payment 28.10884% | 247.92 | 2263 |
| GARY A MOELLER<br>****FORWARDING ORDER EXPIRED; DE 7076****<br>JUNEAU, AK 99801 | Claim 12107, Payment 28.10973% | 248.49 | 2607 |
| HELEN NUSBAUM<br>8090 MONROVIA ST<br>LENEXA, KS 66215 | Claim 11593, Payment 28.10944% | 251.72 | 2212 |
| RICHARD CRAWFORD<br>****FORWARDING ORDER EXPIRED; DE 7072****<br>P.O. BOX 84257<br>FAIRBANKS, AK 99708 | Claim p-535, Payment 28.10915% | 252.69 | 6911 |
| KEVIN G MEYER<br>PO BOX 1013<br>GIRDWOOD, AK 99587 | Claim 10569, Payment 28.10889% | 252.98 | 1468 |

| Address1 | Descr | Amount | Checkno |
|---|---|---|---|
| KENJI TANAKA<br>****FORWARDING ORDER EXPIRED; 12/00****<br>HOUSTON, TX 77024 | Claim 12215, Payment<br>28.10960% | 254.33 | 2684 |
| RUDY GRASSMAN<br>****FORWARDING ORDER EXPIRED; DE 7073****<br>FAIRBANKS, AK 99707 | Claim 13760, Payment<br>28.10862% | 257.43 | 3978 |
| MIKE MCHONE<br>****FORWARDING ORDER EXPIRED; DE 7077****<br>CORDOVA, AK 99574 | Claim 12326, Payment<br>28.10886% | 259.04 | 2785 |
| DAVID JOHNSON<br>1415 MUNDELL<br>MULVANE, KS 67110 | Claim 13978, Payment<br>28.10907% | 260.29 | 4129 |
| CHARLES I WINGER<br>****FORWARDING ORDER EXPIRED; 11-00****<br>ANIAK, AK 99557 | Claim 13109, Payment<br>28.10892% | 263.24 | 3459 |
| MARIE E LOGAN<br>19255 CHERNI CIR<br>EAGLE RIVER, AK 99577 | Claim 13233, Payment<br>28.10858% | 265.91 | 3562 |
| MARK NIELSEN<br>****FORWARDING ORDER EXPIRED; DE 7077****<br>LAS VEGAS, NV 89109 | Claim 10275, Payment<br>28.10890% | 268.44 | 1238 |
| ISAAC KAIGELAK<br>PO BOX 93<br>NUIQSUT, AK 99789 | Claim 11942, Payment<br>28.10856% | 269.28 | 2473 |
| RUTH DIANE CARROLL<br>****FORWARDING ORDER EXPIRED; DE 7072****<br>ABILENE, TX 79602 | Claim 14883, Payment<br>28.10928% | 272.66 | 4529 |
| GUY R MCCONNELL<br>HC04 BOX 9932<br>PALMER, AK 99645 | Claim 13634, Payment<br>28.10917% | 272.94 | 3880 |
| THOMAS SMAYDA<br>HC01 BOX 6030<br>PALMER, AK 99645 | Claim 11352, Payment<br>28.10918% | 275.47 | 2043 |
| ALVIN & SUSAN KRUSE<br>****FORWARDING ORDER EXPIRED; DE 7075****<br>ÿJUNEAU, AK 99803 | Claim 13765, Payment<br>28.10918% | 275.47 | 3983 |
| MICHAEL A BELOWICH<br>HC31 BOX 5157<br>WASILLA, AK 99654 | Claim 11265, Payment<br>28.10885% | 276.31 | 1976 |
| GARRELL HENSON<br>****FORWARDING ORDER EXPIRED; DE 7074****<br>CROMBERG, CA 96103 | Claim 11786, Payment<br>28.10885% | 276.31 | 2360 |
| TOM DEVINE<br>3947 LYNN DR<br>ANCHORAGE, AK 99508 | Claim 12205, Payment<br>28.10885% | 276.31 | 2678 |
| GUSTAVA FIELDS<br>****FORWARDING ORDER EXPIRED; DE 7073****<br>BIG LAKE, AK 99652 | Claim 12505, Payment<br>28.10885% | 276.31 | 2923 |

| Address1 | Desc | Amount | Checkno |
|---|---|---|---|
| F CARROLL<br>69 TIMBERLAND DR<br>FAIRBANKS, AK  99701 | Claim 13039, Payment<br>28.10885% | 276.31 | 3396 |
| MONTE S GEERDES<br>PO BOX 1162<br>VALDEZ, AK  99686 | Claim 13385, Payment<br>28.10885% | 276.31 | 3678 |
| ALFRED W GRILLO<br>3149 E 18 CIRCLE<br>ANCHORAGE, AK  99508 | Claim 14005, Payment<br>28.10880% | 276.45 | 4148 |
| JACQUELINE A GARDINER<br>****FORWARDING ORDER EXPIRED; DE 7073****<br>ANCHORAGE, AK  99511 | Claim 10007, Payment<br>28.10855% | 276.56 | 1015 |
| PAUL WORMAN<br>PO BOX 83774<br>FAIRBANKS, AK  99709 | Claim 10033, Payment<br>28.10855% | 276.56 | 1038 |
| KATIE J RUPPRECHT SANDER<br>****FORWARDING ORDER EXPIRED; 11-00****<br>MADISON, WI  53714 | Claim 10046, Payment<br>28.10855% | 276.56 | 1049 |
| BITAN & MARY TRIMBLE<br>19510 THIRD ST<br>EAGLE RIVER, AK  99577 | Claim 10055, Payment<br>28.10855% | 276.56 | 1056 |
| JOHN HARRIS<br>****FORWARDING ORDER EXPIRED; DE 7074****<br>ANCHORAGE, AK  99507 | Claim 10062, Payment<br>28.10855% | 276.56 | 1062 |
| FREDE L STIER<br>HC04 BOX 9743-B<br>PALMER, AK  99645 | Claim 10066, Payment<br>28.10855% | 276.56 | 1066 |
| JOHN E SHIELDS<br>****FORWARDING ORDER EXPIRED; DE 7080****<br>ANCHORAGE, AK  99516-6817 | Claim 10110, Payment<br>28.10855% | 276.56 | 1109 |
| DAN MILLER<br>1322 LATOUCHE<br>ANCHORAGE, AK  99501 | Claim 10162, Payment<br>28.10855% | 276.56 | 1151 |
| MILDRED M CRAIG<br>****FORWARDING ORDER EXPIRED; DE 7072****<br>WASILLA, AK  99687 | Claim 10184, Payment<br>28.10855% | 276.56 | 1169 |
| TRACY & JUDITH TOWNSEND<br>120 PEPPERDINE DR<br>FAIRBANKS, AK  99709 | Claim 10203, Payment<br>28.10855% | 276.56 | 1184 |
| SUN Y CHANG<br>****FORWARDING ORDER EXPIRED; DE 7072****<br>ANCHORAGE, AK  99507 | Claim 10295, Payment<br>28.10855% | 276.56 | 1256 |
| DELIA L BYERS<br>****FORWARDING ORDER EXPIRED 1/01****<br>EAGLE RIVER, AK  99577-1511 | Claim 10297, Payment<br>28.10855% | 276.56 | 1258 |
| CLEVELAND ASH<br>****FORWARDING ORDER EXPIRED; DE 7071****<br>FAIRBANKS, AK  99701 | Claim 10306, Payment<br>28.10855% | 276.56 | 1265 |

| Address1 | Desc | Amount | Checkno |
|---|---|---|---|
| BECKY MICHAL<br>****FORWARDING ORDER EXPIRED; DE 7076****<br>SOLDOTNA, AK 99669 | Claim 10363, Payment<br>28.10855% | 276.56 | 1310 |
| HILDA L STALLSWORTH<br>PO BOX 589<br>KOTZEBUE, AK 99752 | Claim 10413, Payment<br>28.10855% | 276.56 | 1348 |
| STEVE G HOLLENBECK<br>1642 MADISON DR<br>FAIRBANKS, AK 99709 | Claim 10463, Payment<br>28.10855% | 276.56 | 1388 |
| TONJA HOTRUM<br>****FORWARDING ORDER EXPIRED; DE 7074****<br>EL PASO, TX 79925 | Claim 10477, Payment<br>28.10855% | 276.56 | 1401 |
| WILLIE E COHEN<br>PHS HOSPITAL<br>BARROW, AK 99723 | Claim 10496, Payment<br>28.10855% | 276.56 | 1417 |
| REBECCA J PARKER<br>****FORWARDING ORDER EXPIRED; DE 7078****<br>ANCHORAGE, AK 99504 | Claim 10542, Payment<br>28.10855% | 276.56 | 1448 |
| ROBERT N CONNORS<br>PO BOX 72015<br>FAIRBANKS, AK 99707 | Claim 10596, Payment<br>28.10855% | 276.56 | 1486 |
| JACQUELYN R TUSSEY<br>****FORWARDING ORDER EXPIRED; DE 7081****<br>SOLDOTNA, AK 99669 | Claim 10784, Payment<br>28.10855% | 276.56 | 1622 |
| MARIBETH BUECHEL<br>****UNABLE TO FORWARD****<br>ANCHORAGE, AK 99506 | Claim 10848, Payment<br>28.10855% | 276.56 | 1673 |
| LILIAN AMIDON<br>****FORWARDING ORDER EXPIRED; DE 7071****<br>FAIRBANKS, AK 99707 | Claim 10964, Payment<br>28.10855% | 276.56 | 1765 |
| MARTHA M HUBBARD<br>PO BOX 240191<br>DOUGLAS, AK 99824-0191 | Claim 11026, Payment<br>28.10855% | 276.56 | 1810 |
| SERGIO TORRES<br>****FORWARDING ORDER EXPIRED; DE 7081****<br>ANCHORAGE, AK 99504 | Claim 11094, Payment<br>28.10855% | 276.56 | 1856 |
| BURTON WATSON<br>****FORWARDING ORDER EXPIRED; DE 7082****<br>ANCHORAGE, AK 99508 | Claim 11296, Payment<br>28.10855% | 276.56 | 1999 |
| SHEILA HORTON<br>****FORWARDING ORDER EXPIRED; DE 7074****<br>BARROW, AK 99723 | Claim 11297, Payment<br>28.10855% | 276.56 | 2000 |
| TERESA STERLEY<br>PO BOX 33923<br>JUNEAU, AK 99803 | Claim 11309, Payment<br>28.10855% | 276.56 | 2012 |
| JAOWIGA SZWANKE-GRABARCZYK<br>****FORWARDING ORDER EXPIRED; DE 7080****<br>BOISE, ID 83703 | Claim 11565, Payment<br>28.10855% | 276.56 | 2194 |

| Address1 | Desc | Amount | Checkno |
|---|---|---|---|
| TAMMI ALEXANDER<br>****FORWARDING ORDER EXPIRED; DE 7071****<br>ANCHORAGE, AK  99503 | Claim 11770, Payment 28.10855% | 276.56 | 2348 |
| LARRY D SUNDBERG<br>3150 NOWELL AVE<br>JUNEAU, AK  99801 | Claim 11806, Payment 28.10855% | 276.56 | 2375 |
| MARY LEE & DENNIS MILLARD<br>****FORWARDING ORDER EXPIRED; DE 7076****<br>ANCHORAGE, AK  99516 | Claim 11814, Payment 28.10855% | 276.56 | 2380 |
| GWENDOLYN CHAPMAN<br>****FORWARDING ORDER EXPIRED; DE 7072****<br>KLAWOCK, AK  99925 | Claim 11911, Payment 28.10855% | 276.56 | 2449 |
| JOHN & JILL KIEL<br>****FORWARDING ORDER EXPIRED; 11-00****<br>JUNEAU, AK  99801 | Claim 11940, Payment 28.10855% | 276.56 | 2471 |
| HUNG NGUYEN<br>****FORWARDING ORDER EXPIRED; 11-00****<br>JUNEAU, AK  99801 | Claim 11947, Payment 28.10855% | 276.56 | 2477 |
| CAROL A HUNT<br>PO BOX 693<br>ALAMOGORDA, NM  88311 | Claim 11999, Payment 28.10855% | 276.56 | 2517 |
| BRUCE & CATHRYN DREIER<br>****FORWARDING ORDER EXPIRED; 11-00****<br>FAIRBANKS, AK  99701-3410 | Claim 12008, Payment 28.10855% | 276.56 | 2525 |
| DIANE CARROLL<br>****FORWARDING ORDER EXPIRED; DE 7072****<br>KING SALMON, AK  99613 | Claim 12093, Payment 28.10855% | 276.56 | 2595 |
| BRAD J BRINKMAN<br>****FORWARDING ORDER EXPIRED; DE 7071****<br>DOUGLAS, AK  99824 | Claim 12097, Payment 28.10855% | 276.56 | 2598 |
| LINDA L MATTHEWS<br>9951 STEPHEN RICHARDS #45<br>JUNEAU, AK  99801 | Claim 12105, Payment 28.10855% | 276.56 | 2605 |
| JOHN F RANKIN<br>****NOT DELIVERABLE; UNABLE TO FORWARD 1/01****<br>ANCHORAGE, AK  99502 | Claim 12113, Payment 28.10855% | 276.56 | 2611 |
| VIRGINIA JOHNSON<br>PO BOX 32876<br>JUNEAU, AK  99803 | Claim 12175, Payment 28.10855% | 276.56 | 2656 |
| MARY ELLEN MILLER<br>PO BOX 20745<br>JUNEAU, AK  99802 | Claim 12192, Payment 28.10855% | 276.56 | 2668 |
| DAN HOLLEMAN<br>PO BOX 80085<br>FAIRBANKS, AK  99708 | Claim 12337, Payment 28.10855% | 276.56 | 2796 |
| DEWEY M EATON<br>****FORWARDING ORDER EXPIRED; DE 7073****<br>KING SALMON, AK  99613 | Claim 12354, Payment 28.10855% | 276.56 | 2812 |

| Address1 | Desc | Amount | Checkno |
|---|---|---|---|
| ROBERT & LINDA MILBY<br>PO BOX 201843<br>ANCHORAGE, AK  99520-1843 | Claim 12360, Payment<br>28.10855% | 276.56 | 2815 |
| CHARLOTTE MASKEY<br>1200 WILDROSE AVE<br>FAIRBANKS, AK  99701-5872 | Claim 12369, Payment<br>28.10855% | 276.56 | 2824 |
| EMMA KAILIWAI<br>****FORWARDING ORDER EXPIRED; DE 7075****<br>BARROW, AK  99723 | Claim 12400, Payment<br>28.10855% | 276.56 | 2839 |
| BARRY & DONNA WHITE<br>****FORWARDING ORDER EXPIRED; 11-00****<br>JUNEAU, AK  99803 | Claim 12438, Payment<br>28.10855% | 276.56 | 2869 |
| BRUCE SMITH<br>****FORWARDING ORDER EXPIRED; DE 7080****<br>ANCHORAGE, AK  99508 | Claim 12468, Payment<br>28.10855% | 276.56 | 2895 |
| BARBARA GRIFFITH<br>PO BOX 373<br>HOUSTON, AK  99694 | Claim 12507, Payment<br>28.10855% | 276.56 | 2925 |
| JOE LIMA<br>PO BOX 1239<br>BARROW, AK  99723 | Claim 12511, Payment<br>28.10855% | 276.56 | 2928 |
| THEODORE & SALLY WICKEN<br>****FORWARDING ORDER EXPIRED; DE 7082****<br>FAIRBANKS, AK  99701 | Claim 12536, Payment<br>28.10855% | 276.56 | 2953 |
| ROGGIE L HUNTER<br>PO BOX 56366<br>NORTH POLE, AK  99705 | Claim 12572, Payment<br>28.10855% | 276.56 | 2987 |
| KURT PARKAN<br>****FORWARDING ORDER EXPIRED; 11-00****<br>JUNEAU, AK  99801 | Claim 12632, Payment<br>28.10855% | 276.56 | 3041 |
| REBECCA J HEINZ<br>1110 SLIM WILLIAMS WAY<br>JUNEAU, AK  99801 | Claim 12640, Payment<br>28.10855% | 276.56 | 3047 |
| RONNIE W FISCHER<br>****FORWARDING ORDER EXPIRED; DE 7073****<br>EIELSON AFB, AK  99702 | Claim 12690, Payment<br>28.10855% | 276.56 | 3089 |
| CECILIA M FARRIS<br>PO BOX 2186<br>WRANGELL, AK  99929-2186 | Claim 12728, Payment<br>28.10855% | 276.56 | 3122 |
| LARRY LORENZO<br>3261 WILEY POST LP<br>ANCHORAGE, AK  99517 | Claim 12773, Payment<br>28.10855% | 276.56 | 3164 |
| KAREN VAN ENGEN<br>****FORWARDING ORDER EXPIRED; 11-00****<br>FAIRBANKS, AK  99709 | Claim 12780, Payment<br>28.10855% | 276.56 | 3170 |
| CUI B GUAN<br>PO BOX 92757<br>ANCHORAGE, AK  99509 | Claim 12828, Payment<br>28.10855% | 276.56 | 3209 |
| THOMAS W WRIGHT<br>925 VISTA BRISA<br>SAN LUIS OBISPO, CA  93405 | Claim 12859, Payment<br>28.10855% | 276.56 | 3235 |

| Address1 | Desc | Amount | Checkno |
|---|---|---|---|
| GARY GINGRICH<br>****FORWARDING ORDER EXPIRED; DE 7073****<br>JUNEAU, AK  99801 | Claim 12877, Payment<br>28.10855% | 276.56 | 3251 |
| ERIC R COSSMAN<br>733 W 4TH AVE #892<br>ANCHORAGE, AK  99501 | Claim 12887, Payment<br>28.10855% | 276.56 | 3261 |
| BRIAN & ROBIN POESE<br>240 E ST<br>APT S<br>SCOTT AFB, IL  62225 | Claim 12930, Payment<br>28.10855% | 276.56 | 3301 |
| KENNETH G MONTOURE<br>PO BOX 210394<br>AUKE BAY, AK  99821 | Claim 12938, Payment<br>28.10855% | 276.56 | 3305 |
| DENNIS P JAMES<br>****FORWARDING ORDER EXPIRED; DE 7075****<br>510 L ST STE 210<br>ANCHORAGE, AK  99501 | Claim 13034, Payment<br>28.10855% | 276.56 | 3391 |
| CHERYL LYNN PRINCE<br>PO BOX 1248<br>VALDEZ, AK  99686 | Claim 13051, Payment<br>28.10855% | 276.56 | 3408 |
| KEITH D GOERING<br>****FORWARDING ORDER EXPIRED; 11-00****<br>JUNEAU, AK  99801 | Claim 13068, Payment<br>28.10855% | 276.56 | 3421 |
| LELAND ALEY<br>PO BOX 1626<br>SOLDOTNA, AK  99669 | Claim 13086, Payment<br>28.10855% | 276.56 | 3437 |
| JULIE A REAL<br>****FORWARDING ORDER EXPIRED; 11-00****<br>ANCHORAGE, AK  99517 | Claim 13094, Payment<br>28.10855% | 276.56 | 3445 |
| DICK RANDALL<br>9342-75 GLACIER HWY<br>JUNEAU, AK  99801 | Claim 13222, Payment<br>28.10855% | 276.56 | 3553 |
| ANITA I HERNANDEZ<br>2202 CLEVELAND #3<br>ANCHORAGE, AK  9951<br><br>UNDELIVERABLE | Claim 13225, Payment<br>28.10855% | 276.56 | 3556 |
| PAUL J MANDABACH<br>PO BOX 441<br>BARROW, AK  99723 | Claim 13271, Payment<br>28.10855% | 276.56 | 3593 |
| DAVID L THOMPSON<br>PO BOX 100665<br>ANCHORAGE, AK  99510-0665 | Claim 13307, Payment<br>28.10855% | 276.56 | 3621 |
| ALBERTO A TOMAS<br>940 STEVENSON ST<br>PO BOX 827<br>BARROW, AK  99723 | Claim 13344, Payment<br>28.10855% | 276.56 | 3652 |
| JAMES L PREVATT<br>****FORWARDING ORDER EXPIRED; 11-00****<br>JUNEAU, AK  99802 | Claim 13364, Payment<br>28.10855% | 276.56 | 3668 |
| WANDA ENING<br>****FORWARDING ORDER EXPIRED; 11-00****<br>BOX 10-4099<br>ANCHORAGE, AK  99510-4099 | Claim 13414, Payment<br>28.10855% | 276.56 | 3706 |

| Address1 | Desc | Amount | Checkno |
|---|---|---|---|
| ANNE G KESSLER<br>****FORWARDING ORDER EXPIRED; 11-00****<br>JUNEAU, AK  99801 | Claim 13425, Payment<br>28.10855% | 276.56 | 3717 |
| JOEL C CURTIS<br>317 E HARVARD AVE<br>ANCHORAGE, AK  99501 | Claim 13437, Payment<br>28.10855% | 276.56 | 3727 |
| KATHLEEN J GORDON<br>PO BOX 231692<br>ANCHORAGE, AK  99523 | Claim 13466, Payment<br>28.10855% | 276.56 | 3752 |
| DIANNA SCHEEL<br>BOX 211606<br>AUKE BAY, AK  99821-1606 | Claim 13504, Payment<br>28.10855% | 276.56 | 3786 |
| PAUL & LUCINDA ZIEGLER<br>PO BOX 2045<br>PALMER, AK  99645 | Claim 13528, Payment<br>28.10855% | 276.56 | 3807 |
| ELSIE R HRUBES<br>1902 KUSKOKWIM<br>ANCHORAGE, AK  99508 | Claim 13592, Payment<br>28.10855% | 276.56 | 3846 |
| JANICE A NEIMEYER<br>PO BOX 22571<br>JUNEAU, AK  99802 | Claim 13637, Payment<br>28.10855% | 276.56 | 3883 |
| ROGER K HEALY<br>PO BOX 22571<br>JUNEAU, AK  99802 | Claim 13638, Payment<br>28.10855% | 276.56 | 3884 |
| TEDDY & KIMBERLY FRANKSON SR<br>****FORWARDING ORDER EXPIRED; DE 7073****<br>POINT HOPE, AK  99766 | Claim 13659, Payment<br>28.10855% | 276.56 | 3896 |
| RONALD K WENDEL<br>****FORWARDING ORDER EXPIRED; 11-00****<br>JUNEAU, AK  99801 | Claim 13753, Payment<br>28.10855% | 276.56 | 3971 |
| VINSON P SIMMONS<br>****FORWARDING ORDER EXPIRED; DE 7080****<br>ANCHORAGE, AK  99506 | Claim 13754, Payment<br>28.10855% | 276.56 | 3972 |
| JAN BLANKENSHIP<br>PO BOX 21685<br>JUNEAU, AK  99802 | Claim 13804, Payment<br>28.10855% | 276.56 | 4014 |
| DENNIS STURGEON<br>****FORWARDING ORDER EXPIRED; DE 7080****<br>ANCHORAGE, AK  99504 | Claim 14039, Payment<br>28.10855% | 276.56 | 4174 |
| STEVEN L CRADDICK<br>****FORWARDING ORDER EXPIRED; DE 7072****<br>JUNEAU, AK  99803 | Claim 14077, Payment<br>28.10855% | 276.56 | 4205 |
| JOAN F FUENTES<br>****FORWARDING ORDER EXPIRED; DE 7073****<br>ELMENDORF AFB, AK  99506 | Claim 14184, Payment<br>28.10855% | 276.56 | 4280 |
| MELVA M WORLEY<br>1401 SMOKEHOUSE RD<br>ROCKPORT, TX  78382 | Claim 14294, Payment<br>28.10855% | 276.56 | 4349 |
| SHARON E LAVOIE<br>****FORWARDING ORDER EXPIRED; DE 7076****<br>KODIAK, AK  99615 | Claim 15305, Payment<br>28.10855% | 276.56 | 4660 |

| Address1 | Descr | Amount | Checkno |
|---|---|---|---|
| DAVID W JOHNSON<br>****UNDELIVERABLE AS ADDRESSED****<br>SOLDOTNA, AK  99669 | Claim 15341, Payment<br>28.10855% | 276.56 | 4669 |
| LUCY MAHAN<br>PO BOX 676<br>HOMER, AK  99603 | Claim 15377, Payment<br>28.10855% | 276.56 | 4681 |
| MARK & JEANNIE FABIANO<br>PO BOX 1361<br>KODIAK, AK  99615 | Claim 15873, Payment<br>28.10855% | 276.56 | 4853 |
| LORNA BEARDALL<br>****FORWARDING ORDER EXPIRED; DE 7071****<br>DUTCH HARBOR, AK  99692 | Claim 16194, Payment<br>28.10855% | 276.56 | 4942 |
| RANDY JENSEN<br>****FORWARDING ORDER EXPIRED; DE 7075****<br>HC1 BOX 135<br>SOLDOTNA, AK  99611 | Claim p-1252, Payment<br>28.10855% | 276.56 | 5274 |
| HARRY JOHNSON<br>****FORWARDING ORDER EXPIRED; DE 7075****<br>1415 W 860 SOUTH<br>ST. GEORGE, UT  84770 | Claim p-1264, Payment<br>28.10855% | 276.56 | 5284 |
| JOHN LAMONT<br>****FORWARDING ORDER EXPIRED; 11-00****<br>PO BOX 32275<br>MT KULAGE, AK  99632 | Claim p-1455, Payment<br>28.10912% | 276.56 | 5446 |
| STEVE LANGDON<br>C/O TRAVEL TRAVEL<br>****FORWARDING ORDER EXPIRED; DE 7076****<br>1041 E 76TH AVE<br>ANCHORAGE, AK  99518 | Claim p-1465, Payment<br>28.10855% | 276.56 | 5453 |
| MIKE LESMANN<br>****FORWARDING ORDER EXPIRED; DE 7076****<br>1736 DAVIS AVE # B<br>JUNEAU, AK  99801 | Claim p-1505, Payment<br>28.10855% | 276.56 | 5488 |
| SUSAN LUEBKE<br>****FORWARDING ORDER EXPIRED; DE 7076****<br>512 E DOLPHIN AVE<br>PALMER, AK | Claim p-1559, Payment<br>28.10855% | 276.56 | 5535 |
| DWAYNE  W. MCCONNELL<br>****FORWARDING ORDER EXPIRED; 11-00****<br>2141 B CROW HILL RD.<br>DOUGLAS, AK  99824 | Claim p-1672, Payment<br>28.10855% | 276.56 | 5629 |
| BRIAN MILLER<br>****FORWARDING ORDER EXPIRED; DE 7076****<br>118 E INTERNATIONAL<br>ANCHORAGE, AK  99518 | Claim p-1746, Payment<br>28.10855% | 276.56 | 5691 |
| DONNA MILLS<br>****FORWARDING ORDER EXPIRED; DE 7076****<br>PO BOX 518<br>HOONAH, AK  99829 | Claim p-1762, Payment<br>28.10855% | 276.56 | 5708 |

| Address1 | Desc | Amount | Checkno |
|---|---|---|---|
| FRANCES I POLUMSKY<br>****FORWARDING ORDER EXPIRED; DE 7078****<br>8548 STEEP PL.<br>JUNEAU, AK  99801 | Claim p-2093, Payment 28.10855% | 276.56 | 5970 |
| ANNETTE BILBAO<br>****FORWARDING ORDER EXPIRED; DE 7071****<br>P.O. BOX 220966<br>ANCHORAGE, AK  99522-0966 | Claim p-236, Payment 28.10855% | 276.56 | 6176 |
| LESLIE SMITH<br>****FORWARDING ORDER EXPIRED; DE 7080****<br>BOX 2922<br>KODIAK, AK  99615 | Claim p-2546, Payment 28.10855% | 276.56 | 6315 |
| DAVID STOWER<br>****FORWARDING ORDER EXPIRED; DE 7080****<br>1122 E 19TH #105<br>ANCHORAGE, AK  99501 | Claim p-2653, Payment 28.10855% | 276.56 | 6388 |
| CONNIE VANN<br>****FORWARDING ORDER EXPIRED; DE 7081****<br>PO BOX 240207<br>DOUGLAS, AK  99824 | Claim p-2848, Payment 28.10855% | 276.56 | 6509 |
| JOHN VILLEGAS<br>****FORWARDING ORDER EXPIRED; DE 7081****<br>8816 CROSS POINTE LOOP<br>ANCHORAGE, AK  99504 | Claim p-2873, Payment 28.10855% | 276.56 | 6529 |
| KENDRA WIEN<br>****FORWARDING ORDER EXPIRED; 11-00****<br>2249 KEENEY RD<br>NORTHPOLE, AK  99705 | Claim p-3007, Payment 28.10855% | 276.56 | 6634 |
| TRACY ZUEHLS<br>****FORWARDING ORDER EXPIRED; DE 7082****<br>729 E. SOUTH ALASKA<br>KODIAK, AK  99615 | Claim p-3147, Payment 28.10855% | 276.56 | 6733 |
| JENIFER CERIMELE<br>****FORWARDING ORDER EXPIRED; DE 7072****<br>HCO4 BOX 9590<br>PALMER, AK  99645 | Claim p-417, Payment 28.10855% | 276.56 | 6813 |
| NINA COWELL<br>****FORWARDING ORDER EXPIRED; DE 7072****<br>219 E. HARVARD AVE.<br>ANCHORAGE, AK  99501 | Claim p-526, Payment 28.10855% | 276.56 | 6902 |
| GEORGE ALLEN<br>C/O TRAVEL TRAVEL<br>****FORWARDING ORDER EXPIRED; DE 7071****<br>1041 E 76TH AVE<br>ANCHORAGE, AK  99518 | Claim p-61, Payment 28.10855% | 276.56 | 6969 |

| Address1 | Desc1 | Amount | Checkno |
|---|---|---|---|
| JOHN ELLIS<br>****FORWARDING ORDER EXPIRED; DE 7073****<br>6590 GLACIER HWY #/86<br>JUNEAU, AK  99801 | Claim p-721, Payment 28.10855% | 276.56 | 7062 |
| BOB HAINES<br>C/O TRAVEL TRAVEL<br>****FORWARDING ORDER EXPIRED; DE 7074****<br>1041 E 76TH AVE<br>ANCHORAGE, AK  99518 | Claim p-987, Payment 28.10855% | 276.56 | 7269 |
| MARY HAINES<br>C/O GREAT ESCAPE TRAVEL<br>****FORWARDING ORDER EXPIRED; DE 7074****<br>9110 MENDENHALL MALL RD<br>JUNEAU, AK  99801 | Claim p-989, Payment 28.10855% | 276.56 | 7271 |
| JOY SWEETGRASS<br>1235 LANDES<br>APT 102<br>PT TOWNSAND, WA  98368 | Claim 10100, Payment 28.10956% | 276.57 | 1100 |
| RODNEY D CAMPBELL<br>PO BOX 1091<br>KODIAK, AK  99615 | Claim 10163, Payment 28.10956% | 276.57 | 1152 |
| SUZANNE E HALLER<br>****FORWARDING ORDER EXPIRED; DE 7074****<br>ANCHORAGE, AK  99504 | Claim 10165, Payment 28.10956% | 276.57 | 1154 |
| ROSA M CARDOSO<br>801 AIRPORT HTS #305<br>ANCHORAGE, AK  99508 | Claim 10239, Payment 28.10956% | 276.57 | 1215 |
| JOHN F BYERS<br>****FORWARDING ORDER EXPIRED 1/01****<br>EAGLE RIVER, AK  99577 | Claim 10298, Payment 28.10956% | 276.57 | 1259 |
| EMILY A MAULDIN<br>PO BOX 32106<br>MOUNTAIN VILLAGE, AK  99632 | Claim 10317, Payment 28.10956% | 276.57 | 1272 |
| THERESE A ELDREDGE<br>4517 TRAFALGAR AVE<br>JUNEAU, AK  99801 | Claim 10464, Payment 28.10956% | 276.57 | 1389 |
| FRANCES A EVANSON<br>PO BOX BSW<br>CORDOVA, AK  99574 | Claim 10678, Payment 28.10956% | 276.57 | 1543 |
| NICOLAI KOZLOFF<br>1428 W 25TH AVE APT 4<br>ANCHORAGE, AK  99603-1651 | Claim 10773, Payment 28.10956% | 276.57 | 1613 |
| MARGIE SNIPE<br>****UNDELIVERABLE AS ADDRESSED****<br>ANCHORAGE, AK  99501 | Claim 10853, Payment 28.10956% | 276.57 | 1678 |
| RUTH A BAYNE<br>****FORWARDING ORDER EXPIRED; DE 7071****<br>HOMER, AK  99603 | Claim 10857, Payment 28.10956% | 276.57 | 1682 |
| NORMA G GILLETTE<br>****FORWARDING ORDER EXPIRED; DE 7073****<br>JUNEAU, AK  99803 | Claim 11095, Payment 28.10956% | 276.57 | 1857 |

| Address1 | Desc | Amount | Checkno |
|---|---|---|---|
| STEVE JANEGO<br>7900 NW SKILLINGS DR<br>CORVALLIS, OR  97330 | Claim 11206, Payment<br>28.10956% | 276.57 | 1936 |
| MARY LEE & DENNIS MILLARD<br>****FORWARDING ORDER EXPIRED; DE 7076****<br>ANCHORAGE, AK  99516 | Claim 11815, Payment<br>28.10956% | 276.57 | 2381 |
| SUZANNE CARY<br>3031 CIVIC CENTER PLAZA #321<br>SCOTTSDALE, AZ  85251 | Claim 11939, Payment<br>28.10956% | 276.57 | 2470 |
| KATHLEEN M PURSER<br>6650 TIFFANY TERRACE<br>ANCHORAGE, AK  99507 | Claim 11985, Payment<br>28.10956% | 276.57 | 2506 |
| LYDIA ET HARRIS<br>****FORWARDING ORDER EXPIRED; DE 7074****<br>JUNEAU, AK  99803-4992 | Claim 11998, Payment<br>28.10956% | 276.57 | 2516 |
| ROBERT R WAGNER<br>****FORWARDING ORDER EXPIRED; DE 7082****<br>BOISE, ID  83713 | Claim 12096, Payment<br>28.10956% | 276.57 | 2597 |
| ANNE FITZGERALD<br>****FORWARDING ORDER EXPIRED; DE 7073****<br>DOUGLAS, AK  99824 | Claim 12235, Payment<br>28.10956% | 276.57 | 2702 |
| BRENDA FREEMAN<br>****FORWARDING ORDER EXPIRED; DE 7073****<br>DOUGLAS, AK  99824-0764 | Claim 12250, Payment<br>28.10956% | 276.57 | 2715 |
| NANCY HAUSLE JOHNSON<br>****FORWARDING ORDER EXPIRED; DE 7075****<br>FAIRBANKS, AK  99708 | Claim 12477, Payment<br>28.10956% | 276.57 | 2903 |
| SUNNY S LEE<br>3406 INDIANA ST #3<br>ANCHORAGE, AK  99503 | Claim 12537, Payment<br>28.10956% | 276.57 | 2954 |
| CHARLES E PAINE<br>****FORWARDING ORDER EXPIRED; DE 7078****<br>NORTH POLE, AK  99705 | Claim 12730, Payment<br>28.10956% | 276.57 | 3124 |
| JUDITH L RICE<br>2335 KA-SEE-AN DR<br>JUNEAU, AK  99801 | Claim 12997, Payment<br>28.10956% | 276.57 | 3358 |
| HELEN JEANNE JONES<br>****FORWARDING ORDER EXPIRED; 11-00****<br>JUNEAU, AK  99801 | Claim 13067, Payment<br>28.10956% | 276.57 | 3420 |
| KIM SCHAEFFER<br>****FORWARDING ORDER EXPIRED; DE 7080****<br>KENAI, AK  99611 | Claim 13081, Payment<br>28.10956% | 276.57 | 3433 |
| SUSAN (MORGAN) HOWK<br>HC31 BOX 5249Q<br>WASILLA, AK  99654 | Claim 13294, Payment<br>28.10956% | 276.57 | 3611 |
| JOHN VILLEGAS<br>****FORWARDING ORDER EXPIRED; 11-00****<br>JUNEAU, AK  99801 | Claim 13301, Payment<br>28.10956% | 276.57 | 3616 |

| Address1 | Desc/ | Amount | Checkno |
|---|---|---|---|
| ROGER KLEPINGER<br>7824 CHAIMI LP<br>ANCHORAGE, AK 99504-4690 | Claim 13424, Payment 28.10956% | 276.57 | 3716 |
| TREVOR RHODEN<br>C/O PO BOX 774547<br>EAGLE RIVER, AK 99577 | Claim 13631, Payment 28.10956% | 276.57 | 3877 |
| MARIANNE WERTH<br>****FORWARDING ORDER EXPIRED; DE 7082****<br>SOLDOTNA, AK 99669 | Claim 13728, Payment 28.10956% | 276.57 | 3952 |
| CURTIS R JONES<br>****FORWARDING ORDER EXPIRED; DE 7075****<br>JUNEAU, AK 99803 | Claim 13796, Payment 28.10956% | 276.57 | 4008 |
| ALFRED DECICCO<br>PO BOX 10314<br>FAIRBANKS, AK 99710 | Claim 13923, Payment 28.10956% | 276.57 | 4087 |
| LORRAINE HILLBORN<br>****FORWARDING ORDER EXPIRED; 11-00****<br>ANCHORAGE, AK 99514 | Claim 14431, Payment 28.10956% | 276.57 | 4403 |
| DONALD E GENTRY<br>****FORWARDING ORDER EXPIRED; DE 7073****<br>JUNEAU, AK 99850-0360 | Claim 14852, Payment 28.10956% | 276.57 | 4513 |
| CEA ANDERSON<br>2203 ROOSEVELT<br>ANCHORAGE, AK 99517<br><br>UNDELIVERABLE | Claim 15289, Payment 28.10956% | 276.57 | 4649 |
| JANET JONES<br>C/O TRAVEL TRAVEL<br>****FORWARDING ORDER EXPIRED; DE 7075****<br>1041 E 76TH AVE<br>ANCHORAGE, AK 99518 | Claim p-1296, Payment 28.10956% | 276.57 | 5313 |
| KAYLEN LEBARON<br>C/O TRAVEL TRAVEL<br>****FORWARDING ORDER EXPIRED; DE 7076****<br>1041 E 76TH AVE<br>ANCHORAGE, AK 99518 | Claim p-1483, Payment 28.10956% | 276.57 | 5470 |
| JOHN SHIELDS<br>****FORWARDING ORDER EXPIRED; DE 7080****<br>6770 ROUNDTREE DR<br>ANCHORAGE, AK 99516 | Claim p-2477, Payment 28.10956% | 276.57 | 6263 |
| BRUCE WRIGHT<br>****FORWARDING ORDER EXPIRED; DE 7082****<br>8548 STEEP PLACE<br>JUNEAU, AK 99801 | Claim p-3097, Payment 28.10956% | 276.57 | 6697 |
| BRAD DEVINE<br>****FORWARDING ORDER EXPIRED; DE 7072****<br>HC83 BOX 1693<br>EAGLE RIVER, AK 99577 | Claim p-631, Payment 28.10956% | 276.57 | 6986 |

| Address1 | Descr | Amount | Checkno |
|---|---|---|---|
| RON ALLEVA<br>C/O TRAVEL TRAVEL<br>****FORWARDING ORDER EXPIRED; DE 7071****<br>1041 E 76TH AVE<br>ANCHORAGE, AK  99518 | Claim p-65, Payment 28.10956% | 276.57 | 6999 |
| RICHARD S STEPHENSON<br>2129 E 56TH AVE<br>ANCHORAGE, AK  99507 | Claim 10045, Payment 28.10874% | 276.59 | 1048 |
| FRANK & TONITA FARKAS<br>****FORWARDING ORDER EXPIRED; DE 7073****<br>ÿFAIRBANKS, AK  99709 | Claim 10097, Payment 28.10874% | 276.59 | 1097 |
| LAWRENCE R MAXEY<br>****FORWARDING ORDER EXPIRED; DE 7076****<br>ANCHORAGE, AK  99508 | Claim 10158, Payment 28.10874% | 276.59 | 1147 |
| TRACEY ANN BRYNE<br>****FORWARDING ORDER EXPIRED; DE 7071****<br>TALKEENTA, AK  99676 | Claim 10240, Payment 28.10874% | 276.59 | 1216 |
| MICHAEL HOSKINS<br>3842 KILLEWICH DR<br>JUNEAU, AK  99801 | Claim 10393, Payment 28.10874% | 276.59 | 1334 |
| CHOL JUNGH<br>3404 VASSAR DR<br>ANCHORAGE, AK  99508 | Claim 10654, Payment 28.10874% | 276.59 | 1530 |
| EVELYN BROWN<br>****FORWARDING ORDER EXPIRED; DE 7071****<br>CORDOVA, AK  99574-0306 | Claim 11001, Payment 28.10874% | 276.59 | 1789 |
| SANDRA D ADAMS<br>****FORWARDING ORDER EXPIRED; DE 7071****<br>AUKE BAY, AK  99821 | Claim 11627, Payment 28.10874% | 276.59 | 2236 |
| DENISE DUKOWITZ<br>****FORWARDING ORDER EXPIRED; DE 7072****<br>NIKISKI, AK  99635 | Claim 12051, Payment 28.10874% | 276.59 | 2558 |
| GARY A MOELLER<br>****FORWARDING ORDER EXPIRED; DE 7076****<br>JUNEAU, AK  99801 | Claim 12106, Payment 28.10874% | 276.59 | 2606 |
| ESTELLE K LEDBETTER<br>****FORWARDING ORDER EXPIRED; DE 7076****<br>SARASOTA, FL  34237 | Claim 12833, Payment 28.10874% | 276.59 | 3214 |
| FREDERICK E SCHENFELL<br>3585 HEARTWOOD PL<br>ANCHORAGE, AK  99504 | Claim 13017, Payment 28.10874% | 276.59 | 3375 |
| MARCI WOLFF<br>110 W 15TH ST #A<br>ANCHORAGE, AK  99501 | Claim 13304, Payment 28.10874% | 276.59 | 3619 |
| TROY C & PAMELA R ASMUS<br>****FORWARDING ORDER EXPIRED; DE 7071****<br>FAIRBANKS, AK  99701 | Claim 13689, Payment 28.10874% | 276.59 | 3920 |

| Address1 | Desc1 | Amount | Checkno |
|---|---|---|---|
| ELISSA A SCOTT<br>711 W WILLOUGHBY AVE #11<br>JUNEAU, AK  99801 | Claim 13756, Payment<br>28.10874% | 276.59 | 3974 |
| CHARLES L MCDADE<br>3851 DELWOOD PL<br>ANCHORAGE, AK  99504-4429 | Claim 13969, Payment<br>28.10874% | 276.59 | 4122 |
| KATHERINE HIGHSMITH<br>****FORWARDING ORDER EXPIRED; DE 7074****<br>4355 LAURELHURST RD.<br>MOORPARK, CA  93021 | Claim p-1102, Payment<br>28.10874% | 276.59 | 5155 |
| TERESA VISSCHER<br>PO BOX 1141<br>HAINES, AK  99827 | Claim 10680, Payment<br>28.10976% | 276.60 | 1545 |
| MARGARET RUTH SCHNAARS<br>****FORWARDING ORDER EXPIRED; DE 7080****<br>FAIRBANKS, AK  99709 | Claim 13610, Payment<br>28.10976% | 276.60 | 3860 |
| SHERYL RUSSELL<br>****FORWARDING ORDER EXPIRED; 11-00****<br>JUNEAU, AK  99801 | Claim 12431, Payment<br>28.10863% | 276.87 | 2863 |
| SHU PENG TANG<br>****FORWARDING ORDER EXPIRED; 11-00****<br>JUNEAU, AK  99801 | Claim 10316, Payment<br>28.10887% | 278.84 | 1271 |
| TED & PAT MARTIN<br>****FORWARDING ORDER EXPIRED; DE 7076****<br>PARKER, CO  80134 | Claim 14291, Payment<br>28.10934% | 279.30 | 4347 |
| ANTHONY BATES<br>PO BOX 60243<br>GRAND JUNCTION, CO  81506-8758 | Claim 11302, Payment<br>28.10944% | 279.97 | 2005 |
| GEORGE ADDINGTON<br>PO BOX 181<br>CORDOVA, ÿAK  99574 | Claim 11771, Payment<br>28.10944% | 279.97 | 2349 |
| THOMAS L ENIX<br>****FORWARDING ORDER EXPIRED; 11-00****<br>JUNEAU, AK  99802 | Claim 12836, Payment<br>28.10903% | 280.50 | 3217 |
| RALPH & LONA BRADFORD<br>HC1 BOX 3741<br>STERLING, AK  99672 | Claim 11079, Payment<br>28.10881% | 281.06 | 1844 |
| GABRIELLE MABRY<br>****FORWARDING ORDER EXPIRED; 12/00****<br>ANCHORAGE, AK  99514 | Claim 10234, Payment<br>28.10900% | 281.09 | 1211 |
| EAMON GROGAN<br>****FORWARDING ORDER EXPIRED; DE 7073****<br>EILESON AFB, AK  99702 | Claim 13492, Payment<br>28.10900% | 281.09 | 3775 |
| DOUGLAS K & O EDWARD LUCKEY<br>****FORWARDING ORDER EXPIRED; DE 7076****<br>CALABASAS, CA  91302 | Claim 13733, Payment<br>28.10900% | 281.09 | 3954 |
| DWIGHT M O'HARA<br>33 LOMBARD RD<br>LEBANON, NH  03766 | Claim 11833, Payment<br>28.10915% | 281.53 | 2389 |

| Address1 | Descr | Amount | Checkno |
|---|---|---|---|
| CHAS DAVIS CHARLEY<br>C/O THE TRAVEL EMPORIUM<br>****ATTEMPTED NOT KNOWN****<br>RAWLINS, WY  82301 | Claim 10580, Payment<br>28.10931% | 282.24 | 1477 |
| PAMELA BENTON<br>****FORWARDING ORDER EXPIRED; DE 7071****<br>ARVADA, CO  80001-0082 | Claim 12303, Payment<br>28.10929% | 282.92 | 2763 |
| DAVID R PRUITT<br>737 HOLIDAY SHOSES DR<br>BUFFALO JCT, VA  24529 | Claim 16302, Payment<br>28.10913% | 283.34 | 4973 |
| HAROLD T GETTY<br>1354 FINALE LN<br>LAS VEGAS, NV  89119-0350 | Claim 13326, Payment<br>28.10927% | 283.69 | 3640 |
| WALLACE I & BARBARA R DEBOFF<br>18175 PT STEPHENS RD<br>JUNEAU, AK  99801 | Claim 12952, Payment<br>28.10950% | 284.44 | 3318 |
| PETER S RAYMOND<br>56 LOOP RD<br>NEWFANE, VT  05345-9641 | Claim 12302, Payment<br>28.10934% | 285.04 | 2762 |
| BECKY PRITCHARD<br>****FORWARDING ORDER EXPIRED; DE 7078****<br>HC01 BOX 1634<br>KENAI, AK  99611 | Claim p-2116, Payment<br>28.10899% | 285.34 | 5989 |
| BILL OPPENHEIMER<br>1832 SE 38TH AVE<br>OCALA, FL  34471 | Claim 11937, Payment<br>28.10863% | 285.46 | 2469 |
| MARDEL A MEARIG<br>3085 MOUNTAINWOOD CIR<br>JUNEAU, AK  99801 | Claim 11854, Payment<br>28.10896% | 285.84 | 2407 |
| CLAIRE ERICKSON<br>****FORWARDING ORDER EXPIRED; DE 7073****<br>ZIMMERMAN, MN  55398 | Claim 14595, Payment<br>28.10914% | 285.87 | 4447 |
| DONNA BARON<br>****FORWARDING ORDER EXPIRED; 11-00****<br>235 5TH ST. #6<br>JUNEAU, AK  99801 | Claim p-160, Payment 28.10921% | 285.91 | 5566 |
| MARK PALESH<br>****FORWARDING ORDER EXPIRED; 11-00****<br>800 F STREET R-2<br>JUNEAU, AK  99801 | Claim p-1979, Payment<br>28.10921% | 285.91 | 5884 |
| TERESA STERLEY<br>PO BOX 33923<br>JUNEAU, AK  99803 | Claim 11308, Payment<br>28.10885% | 286.12 | 2011 |
| KIMBERLY KAY HUMMEL<br>22908 NORTHWOODS DR<br>CHUGIAK, AK  99567 | Claim 13372, Payment<br>28.10973% | 286.41 | 3672 |
| WILLIAM S DAVIS<br>****FORWARDING ORDER EXPIRED; DE 7072****<br>DEER PARK, TX  77536 | Claim 10682, Payment<br>28.10938% | 287.32 | 1546 |
| STANLEY R STEADMAN<br>252 MARYDALE ST<br>SOLDOTNA, AK  99669 | Claim 12500, Payment<br>28.10938% | 287.32 | 2920 |

| Address1 | Descr | Amount | Checkno |
|---|---|---|---|
| BOBBY G BURTON<br>****FORWARDING ORDER EXPIRED; DE 7071****<br>ANCHORAGE, AK  99521-1283 | Claim 10286, Payment<br>28.10930% | 287.53 | 1248 |
| MAUREEN CROSBY<br>****FORWARDING ORDER EXPIRED; 11-00****<br>JUNEAU, AK  99801 | Claim 13532, Payment<br>28.10915% | 288.22 | 3810 |
| NANCY SIMEROTH<br>****FORWARDING ORDER EXPIRED; DE 7080****<br>EAGLE RIVER, AK  99577 | Claim 10575, Payment<br>28.10832% | 288.65 | 1473 |
| POLLY L HALL<br>****FORWARDING ORDER EXPIRED; DE 7074****<br>WASILLA, AK  99687-1030 | Claim 12083, Payment<br>28.10888% | 288.83 | 2585 |
| GREG & JAN YOUNG<br>PO BOX 34337<br>JUNEAU, AK  99803 | Claim 12014, Payment<br>28.10877% | 288.93 | 2530 |
| NOEL OR SYLVIA JIMENEZ<br>PO BOX 92035<br>ANCHORAGE, AK  99509 | Claim 15304, Payment<br>28.10877% | 288.93 | 4659 |
| GEORGE HEAVERLEY<br>****FORWARDING ORDER EXPIRED; DE 7074****<br>HC 1 BOX 263<br>KENAI, AK  99611 | Claim p-1063, Payment<br>28.10877% | 288.93 | 5123 |
| MELINDA HERRERA<br>****FORWARDING ORDER EXPIRED; DE 7074****<br>FREMONT, CA  94538-4029 | Claim 13538, Payment<br>28.10950% | 290.09 | 3814 |
| JENNY ADAIR<br>****FORWARDING ORDER EXPIRED; DE 7071****<br>324 LYNWOOD DR. #2<br>ANCHORAGE, AK  99518 | Claim p-12, Payment 28.10947% | 290.16 | 5233 |
| JEFF & MARIE MOORE<br>****FORWARDING ORDER EXPIRED; DE 7076****<br>EAGLE RIVER, AK  99577 | Claim 12089, Payment<br>28.10928% | 290.65 | 2591 |
| SANDRA THOMPSON<br>****FORWARDING ORDER EXPIRED; DE 7081****<br>HOONAH, AK  99829 | Claim 11475, Payment<br>28.10900% | 290.90 | 2128 |
| ROY & SHERYL BRIGGS<br>HC32 BOX 6700B<br>WASILLA, AK  99654 | Claim 12460, Payment<br>28.10907% | 291.21 | 2889 |
| ROBERT H PELTO<br>****FORWARDING ORDER EXPIRED; DE 7078****<br>CEDAR, MN  55011 | Claim 16354, Payment<br>28.10912% | 292.02 | 4995 |
| PAUL & VIVIAN FEHNEL<br>****FORWARDING ORDER EXPIRED; DE 7073****<br>FAIRBANKS, AK  99701 | Claim 14055, Payment<br>28.10888% | 292.04 | 4189 |
| ROGER D BUNTON SR<br>BOX 21956<br>JUNEAU, AK  99802 | Claim 12897, Payment<br>28.10912% | 293.15 | 3270 |

| Address1 | Descr | Amount | Checkno |
|---|---|---|---|
| ELIZABETH L LIEFER<br>PO BOX 56967<br>NORTH POLE, AK  99705-1967 | Claim 13038, Payment 28.10889% | 293.87 | 3395 |
| CLARA O SPEIGHT<br>1419 VALARIAN ST<br>ANCHORAGE, AK  99508 | Claim 10530, Payment 28.10881% | 293.99 | 1438 |
| SUSAN GRANT<br>****FORWARDING ORDER EXPIRED; DE 7073****<br>21-636 C PLUM ST<br>ELMENDORF AFB, AK  99506 | Claim p-939, Payment 28.10919% | 294.50 | 7232 |
| DEBORAH SOURDIFF<br>PO BOX 212172<br>ANCHORAGE, AK  99521-2172 | Claim 10343, Payment 28.10945% | 294.84 | 1296 |
| CHARLES N MARTIN<br>****FORWARDING ORDER EXPIRED; DE 7076****<br>ANCHORAGE, AK  99507 | Claim 11284, Payment 28.10945% | 294.84 | 1989 |
| KENNETH R VAN DYKE<br>1415 ZENTNER AVE<br>KODIAK, AK  99615 | Claim 11916, Payment 28.10906% | 294.85 | 2452 |
| MARK A HAASE<br>4607 COLFAX AVE N<br>MINNEAPOLIS, MN  55412 | Claim 14892, Payment 28.10924% | 295.40 | 4531 |
| DEE DUNIVIN<br>****FORWARDING ORDER EXPIRED; DE 7072****<br>DOUGLAS, AK  99824 | Claim 12025, Payment 28.10914% | 295.68 | 2536 |
| KIM CRESS<br>1432<br>CUSICK, WA  99119-9661 | Claim 10326, Payment 28.10924% | 295.92 | 1280 |
| PETE & LUANN BARRETT<br>****FORWARDING ORDER EXPIRED; DE 7071****<br>CORDOVA, AK  99574 | Claim 10764, Payment 28.10893% | 296.24 | 1606 |
| DAVID SAGE<br>5130 BRUMAGE<br>WASILLA, AK  99654 | Claim 12557, Payment 28.10893% | 296.24 | 2972 |
| AKIRA OKADA<br>****UNDERLIVERABLE AS ADDRESSED****<br>MARUTAMACH AGARU KAMIGYO<br>KYOTO 602, JAPAN | Claim 14753, Payment 28.10890% | 296.83 | 4485 |
| CATHY MASK<br>****FORWARDING ORDER EXPIRED; 11-00****<br>JUNEAU, AK  99801 | Claim 10792, Payment 28.10926% | 297.93 | 1630 |
| HAROLD T GETTY<br>1354 FINALE LN<br>LAS VEGAS, NV  89119-0350 | Claim 13325, Payment 28.10864% | 298.57 | 3639 |
| GREG BARNES<br>****FORWARDING ORDER EXPIRED; DE 7071****<br>JUNEAU, AK  99801 | Claim 13851, Payment 28.10905% | 299.01 | 4041 |
| KEITH BAUER<br>(no forward on file) | Claim 12719, Payment 28.10902% | 299.08 | 3113 |
| CAROL LUNDQUIST<br>****FORWARDING ORDER EXPIRED; 11-00****<br>JUNEAU, AK  99801 | Claim 12670, Payment 28.10865% | 300.40 | 3071 |

| Address1 | Descr | Amount | Checkno |
|---|---|---|---|
| STEPHANIE MCMILLIAN<br>****FORWARDING ORDER EXPIRED; DE 7077****<br>3420 SPINNAKER DR<br>ANCHORAGE, AK 99516 | Claim p-1697, Payment<br>28.10948% | 301.03 | 5651 |
| RICHARD & GLORIA TEEL<br>2981 WENTWORTH ST<br>ANCHORAGE, AK 99508 | Claim 10118, Payment<br>28.10905% | 301.18 | 1116 |
| DAN VEAL<br>801 AIRPORT HTS #350<br>ANCHORAGE, AK 99508 | Claim 10051, Payment<br>28.10891% | 301.96 | 1054 |
| BARBARA JULY<br>7940 WISTERIA ST<br>ANCHORAGE, AK 99502 | Claim 12630, Payment<br>28.10952% | 303.58 | 3039 |
| JANE HODSON<br>HC04 BOX 9923<br>PALMER, AK 99645 | Claim 11368, Payment<br>28.10927% | 306.11 | 2053 |
| DOUGLAS ALLEN FRISBIE<br>3355 FLORENCE RD<br>SMITHTON, MO 65350 | Claim 13145, Payment<br>28.10916% | 308.38 | 3495 |
| LAWRENCE C BEAN<br>****FORWARDING ORDER EXPIRED; DE 7071****<br>DECATUR, GA 30033 | Claim 15983, Payment<br>28.10926% | 309.23 | 4886 |
| JOLENE R DARST<br>****FORWARDING ORDER EXPIRED; DE 7072****<br>FAIRBANKS, AK 99712 | Claim 11482, Payment<br>28.10916% | 310.03 | 2134 |
| KARLYN J HENDRIX<br>****FORWARDING ORDER EXPIRED; 11-00****<br>NORTH POLE, AK 99703 | Claim 11993, Payment<br>28.10948% | 310.07 | 2511 |
| ROBERT C HOLLOWAY<br>****FORWARDING ORDER EXPIRED; 11-00****<br>ANCHORAGE, AK 99515 | Claim 10069, Payment<br>28.10950% | 310.61 | 1069 |
| DAVID & VIVIAN QUICHOCHO<br>****FORWARDING ORDER EXPIRED; DE 7079****<br>COLORADO SPRINGS, CO 80925 | Claim 11412, Payment<br>28.10930% | 311.69 | 2084 |
| LESLIE D SPENCER<br>****FORWARDING ORDER EXPIRED; DE 7080****<br>FAIRBANKS, AK 99701 | Claim 12441, Payment<br>28.10933% | 312.84 | 2871 |
| LES LEE MCNAMARA<br>****FORWARDING ORDER EXPIRED; DE 7077****<br>1702 OLDSTSGE RD<br>ALEXANDRIA, VA 22308 | Claim p-1700, Payment<br>28.10904% | 317.07 | 5653 |
| CONNIE M SCOTT<br>2330 YORKSHIRE LN<br>ANCHORAGE, AK 99504 | Claim 13607, Payment<br>28.10879% | 318.54 | 3857 |
| DONNA BREEDEN<br>****FORWARDING ORDER EXPIRED; 11-00****<br>2507 DAVID ST<br>JUNEAU, AK 99801 | Claim p-307, Payment 28.10880% | 320.98 | 6680 |
| KATHLEEN SAVRE<br>6218 ANASTASIA AVE<br>SIMI VALLEY, CA 93063 | Claim 12124, Payment<br>28.10922% | 323.88 | 2621 |

| Address1 | Descr | Amount | Checkno |
|---|---|---|---|
| SUZANNE MALTER<br>2345 KA SEE AN DR<br>JUNEAU, AK  99801 | Claim 13208, Payment<br>28.10933% | 331.87 | 3542 |
| HOMER FIBER ARTS COLLECTIVE<br>ATTN LYNNE BURT<br>BOX 1170<br>HOMER, AK  99603 | Claim 13510, Payment<br>28.10923% | 331.88 | 3791 |
| RENEE F PELLISSIER<br>****FORWARDING ORDER EXPIRED; DE 7078****<br>KASILOF, AK  99610 | Claim 13522, Payment<br>28.10923% | 331.88 | 3802 |
| MY-THU PHAM<br>****FORWARDING ORDER EXPIRED; DE 7078****<br>7376 CLAIRBORNE CIRCLE<br>ANCHORAGE, AK  99502 | Claim p-2063, Payment<br>28.10886% | 333.61 | 5951 |
| LISA S BANDYK<br>7228A CAROLINA LP<br>CLOVIS, NM  88101 | Claim 12517, Payment<br>28.10927% | 333.91 | 2934 |
| CHUCK & PAT MARLIN<br>4442 TRAFALGAR AVE<br>JUNEAU, AK  99801 | Claim 14034, Payment<br>28.10897% | 336.56 | 4171 |
| KEVIN WILLIAMS<br>****FORWARDING ORDER EXPIRED; DE 7082****<br>MINNEAPOLIS, MN  55414 | Claim 13589, Payment<br>28.10917% | 337.31 | 3844 |
| ERROL & MARY REMSING<br>****FORWARDING ORDER EXPIRED; 11-00****<br>WAMEGO, KS  66547 | Claim 13591, Payment<br>28.10940% | 340.09 | 3845 |
| BONNIE SKAFLESTAD<br>PO BOX 137<br>HOONAH, AK | Claim p-2510, Payment<br>28.10941% | 340.27 | 6286 |
| ED R CONYERS<br>15720 STANWOOD CIR<br>ANCHORAGE, AK  99516 | Claim 12455, Payment<br>28.10904% | 342.34 | 2885 |
| WILLARD ELLIS<br>****FORWARDING ORDER EXPIRED; DE 7073****<br>PO BOX 22<br>COLD BAYÿ, AK  99571 | Claim p-722, Payment 28.10892% | 343.12 | 7063 |
| JANICE HALE<br>BOX 1224<br>BARROW, AK  99723-1224 | Claim 10346, Payment<br>28.10938% | 344.25 | 1299 |
| ANGELA C JOSEPH<br>1817 LORRAINE DR<br>FT COLLINS, CO  80524 | Claim 10831, Payment<br>28.10922% | 345.08 | 1659 |
| ROBERT A LABELLE<br>****FORWARDING ORDER EXPIRED; DE 7076****<br>EAGLE RIVER, AK  99577 | Claim 12927, Payment<br>28.10905% | 345.30 | 3298 |
| CARRIE SMITH<br>****FORWARDING ORDER EXPIRED; DE 7080****<br>535 E. 74TH AVE. APT. A<br>ANCHORAGE, AK  99518 | Claim p-2533, Payment<br>28.10866% | 347.35 | 6305 |

| Address1 | Descr | Amount | Checkno |
|---|---|---|---|
| JANET L VARVAIS<br>PO BOX 8016<br>NIKISKI, AK  99635 | Claim 13467, Payment<br>28.10914% | 350.06 | 3753 |
| JACK C DAVIS<br>PO BOX 30<br>YORKVILLE, CA  95494 | Claim 11922, Payment<br>28.10956% | 356.64 | 2457 |
| KIM L BREWIS<br>****FORWARDING ORDER EXPIRED; DE 7071****<br>MCGRATH, AK  99627 | Claim 13793, Payment<br>28.10890% | 363.42 | 4007 |
| JEFFREY ROBERT POEHLER<br>PO BOX 736<br>CORDOVA, AK  99544 | Claim 12655, Payment<br>28.10869% | 365.16 | 3061 |
| BARBARA BECK<br>20209 CHAPEL DR<br>CHUGIAK, AK  99567 | Claim 12264, Payment<br>28.10900% | 365.67 | 2729 |
| SAMMY MUNA<br>****FORWARDING ORDER EXPIRED; DE 7076****<br>148 MOTAQUE ST NO. 2<br>BROOKLYN, NY  11201 | Claim p-1830, Payment<br>28.10927% | 366.32 | 5763 |
| TERESA STAMPER<br>4606 CAVENDISH RD<br>LENORE, ID  83541 | Claim 10992, Payment<br>28.10905% | 375.09 | 1784 |
| KERBY WRIGHT<br>16520 GLACIER HWY<br>JUNEAU, AK  99801 | Claim 12186, Payment<br>28.10903% | 386.19 | 2664 |
| JAMES & ESTHER LECRONE<br>****FORWARDING ORDER EXPIRED; DE 7076****<br>ANCHORAGE, AK  99518 | Claim 10541, Payment<br>28.10898% | 387.19 | 1447 |
| ED & MARSHA SLATER<br>****FORWARDING ORDER EXPIRED; DE 7080****<br>ANCHORAGE, AK  99523 | Claim 12423, Payment<br>28.10883% | 387.93 | 2855 |
| JAMES BOONE<br>3054 MOUNTAINWOOD CIR<br>JUNEAU, AK  99801 | Claim 13408, Payment<br>28.10929% | 393.53 | 3700 |
| MARK RUSH<br>****FORWARDING ORDER EXPIRED; DE 7079****<br>SALINA, KS  64701 | Claim 15509, Payment<br>28.10898% | 401.34 | 4723 |
| DARREN & KIM AMOS<br>****FORWARDING ORDER EXPIRED; 11-00****<br>NORTH POLE, AK  99705 | Claim 11497, Payment<br>28.10915% | 414.52 | 2143 |
| WON S CHO<br>4825 118TH AVE NE<br>KIRKLAND, WA  98033 | Claim 10159, Payment<br>28.10933% | 421.64 | 1148 |
| CATHERINE H LINDSEY<br>3162 SPRUCE CAPE RD<br>KODIAK, AK  99615 | Claim 16392, Payment<br>28.10906% | 426.60 | 5008 |
| WESLEY F HONZA JR<br>605 W ENNIS AVE<br>ENNIS, TX  75119 | Claim 12561, Payment<br>28.10897% | 432.85 | 2976 |
| JO ANN SKIPPER<br>2900 KLAMATH DR<br>ANCHORAGE, AK  99517 | Claim 10091, Payment<br>28.10885% | 433.00 | 1091 |

| | | Amount | Checkno |
|---|---|---|---|
| KENNETH A CHRISTMAN<br>****FORWARDING ORDER EXPIRED; DE 7072****<br>ANCHORAGE, AK  99507-4661 | Claim 10121, Payment<br>28.10880% | 438.16 | 1119 |
| JEANNE FARRELL<br>****FORWARDING ORDER EXPIRED; 12/00****<br>JUNEAU, AK  99803 | Claim 10841, Payment<br>28.10880% | 442.50 | 1668 |
| LARRY A STOUT<br>****FORWARDING ORDER EXPIRED; DE 7080****<br>KAKE, AK  99830 | Claim 12842, Payment<br>28.10895% | 456.02 | 3220 |
| MARLA D BLANTON<br>****FORWARDING ORDER EXPIRED; DE 7071****<br>MONUMENT, CO  80132-0821 | Claim 13057, Payment<br>28.10911% | 460.00 | 3413 |
| LARRY MCCALISTER<br>GENERAL DELIVERY<br>BARROW, AK  99723 | Claim p-1662, Payment<br>28.10918% | 477.44 | 5621 |
| BRUCE C PFAU<br>****FORWARDING ORDER EXPIRED; DE 7078****<br>ANCHORAGE, AK  99516 | Claim 14194, Payment<br>28.10910% | 481.88 | 4286 |
| LINDA M GOSSETT<br>****FORWARDING ORDER EXPIRED; 11-00****<br>ANCHORAGE, AK  99503 | Claim 10482, Payment<br>28.10923% | 497.82 | 1405 |
| JAMES PATRICK HUSSEY<br>****FORWARDING ORDER EXPIRED****<br>VALDEZ, AK  99686 | Claim 12464, Payment<br>28.10923% | 497.82 | 2893 |
| SUSAN ARNDT<br>56280 GLENN RD<br>HOMER, AK  99603 | Claim 13148, Payment<br>28.10894% | 498.72 | 3498 |
| ROBERTA B ARMSTRONG<br>****FORWARDING ORDER EXPIRED; DE 7071****<br>ANCHORAGE, AK  99508 | Claim 10284, Payment<br>28.10889% | 505.96 | 1246 |
| JAMES DRYDEN<br>840 BOTANICAL HTS<br>ANCHORAGE, AK  99515 | Claim 10374, Payment<br>28.10889% | 505.96 | 1319 |
| SHIRLEY D GRUBB<br>9356 TURN ST<br>JUNEAU, AK  99801-9620 | Claim 10856, Payment<br>28.10889% | 505.96 | 1681 |
| CHIN W KO<br>2430 SEBRING CIR<br>ANCHORAGE, AK  99516 | Claim 11802, Payment<br>28.10889% | 505.96 | 2371 |
| JOHN D OLSON<br>****FORWARDING ORDER EXPIRED; 11-00****<br>CAPE CANAVERAL, FL  32920 | Claim 13290, Payment<br>28.10889% | 505.96 | 3607 |
| MARK W & RACHEL D CLINGER<br>****FORWARDING ORDER EXPIRED; DE 7072****<br>ANCHORAGE, AK  99502 | Claim 13330, Payment<br>28.10889% | 505.96 | 3644 |
| M HOSNI<br>****FORWARDING ORDER EXPIRED; DE 7074****<br>JUNEAU, AK  99803 | Claim 12652, Payment<br>28.10944% | 505.97 | 3058 |

| Address1 | Descr | Amount | Checkno |
|---|---|---|---|
| JUANITA K GWIN<br>****FORWARDING ORDER EXPIRED; DE 7073****<br>ANCHORAGE, AK 99508 | Claim 13032, Payment<br>28.10944% | 505.97 | 3389 |
| PATRICIA A HOSTETTER<br>****FORWARDING ORDER EXPIRED; 11-00****<br>PO BOX 220696<br>ANCHORAGE, AK 99522 | Claim p-1161, Payment<br>28.10888% | 510.98 | 5207 |
| DEAN A MERKEL<br>915 NE 109TH TERR<br>KANSAS CITY, MO 64155 | Claim 11285, Payment<br>28.10885% | 519.89 | 1990 |
| MYONG WOOK & DAE YONG KIM<br>8050 PIONEER DR #1604<br>ANCHORAGE, AK 99504 | Claim 12473, Payment<br>28.10906% | 553.13 | 2899 |
| NIKOLAY MOZALEVSKIY<br>PO BOX 202920<br>ANCHORAGE, AK 99520 | Claim 12538, Payment<br>28.10906% | 553.13 | 2955 |
| DALE E JENNE<br>****FORWARDING ORDER EXPIRED; DE 7075****<br>EIELSON AFB, AK 99702 | Claim 12753, Payment<br>28.10906% | 553.13 | 3147 |
| DANIEL H & SUSAN E KANE<br>PO BOX 1370<br>BARROW, AK 99723 | Claim 13845, Payment<br>28.10906% | 553.13 | 4038 |
| DORENE ANDERSON<br>BARROW ROOKIES<br>****FORWARDING ORDER EXPIRED; DE 7071****<br>BARROW, AK 99723 | Claim 14205, Payment<br>28.10906% | 553.13 | 4295 |
| KARI GLASS<br>317 E HARVARD AVE<br>ANCHORAGE, AK 99501 | Claim 15221, Payment<br>28.10906% | 553.13 | 4624 |
| TCI INC<br>PO BOX 74330<br>FAIRBANKS, AK 99707 | Claim 15859, Payment<br>28.10906% | 553.13 | 4848 |
| BRUCE ROBERTSON<br>****FORWARDING ORDER EXPIRED 1/01****<br>PO BOX 844<br>CORDOVA, AK 99574 | Claim p-2257, Payment<br>28.10906% | 553.13 | 6092 |
| R F & CAROLE D STOISITS<br>2621 CHADBOURNE DR<br>PLANO, TX 75023-1433 | Claim 12242, Payment<br>28.10900% | 562.18 | 2708 |
| DAWN GROVES<br>****FORWARDING ORDER EXPIRED; 11-00****<br>JUNEAU, AK 99801 | Claim 10789, Payment<br>28.10893% | 575.98 | 1627 |
| MICHAEL & MONTA NILES<br>****FORWARDING ORDER EXPIRED; DE 7077****<br>ANCHORAGE, AK 99506 | Claim 12445, Payment<br>28.10918% | 581.86 | 2875 |
| ALLEN R & DORINE J STAMPER<br>PO BOX 558<br>SOUTH PRAIRIE, WA 98385 | Claim 10993, Payment<br>28.10887% | 614.46 | 1785 |
| CAROL BRADLEY<br>18608 HARLEQUIN<br>ANCHORAGE, AK 99516 | Claim 13674, Payment<br>28.10924% | 706.79 | 3906 |

| Address1 | Desc | Amount | Checkno |
|---|---|---|---|
| MARGARET A BEAN<br>BOX 871091<br>WASILLA, AK  99687 | Claim 11184, Payment<br>28.10905% | 742.45 | 1921 |
| JOHN SCHIRACK<br>PO BOX 871243<br>WASILLA, AK  99687 | Claim 13381, Payment<br>28.10912% | 881.98 | 3675 |
| GARY & JOYCE BAKER<br>****FORWARDING ORDER EXPIRED; 11-00****<br>ANCHORAGE, AK  99507 | Claim 12269, Payment<br>28.10896% | 995.31 | 2734 |
| MICHAEL B PATRICK<br>1067 W CHENA HILLS DR<br>FAIRBANKS, AK  99709 | Claim 10027, Payment<br>28.10889% | 1,011.92 | 1033 |
| TUAN DUC MA<br>****FORWARDING ORDER EXPIRED; DE 7072****<br>ANCHORAGE, AK  99516 | Claim 13494, Payment<br>28.10896% | 1,101.00 | 3777 |
| MIKE MASSEY<br>****FORWARDING ORDER EXPIRED; DE 7076****<br>NORTH POLE, AK  99705-2084 | Claim 13691, Payment<br>28.10903% | 1,281.10 | 3921 |
| MOUNTAIN VACATIONS INC<br>****FORWARDING ORDER EXPIRED; DE 7076****<br>DENVER, CO  80239 | Claim 12609, Payment<br>28.10901% | 1,515.75 | 3024 |
|  |  | 252,961.06 |  |