FILED

MAR − 1 2010

CLERK
U.S. BANKRUPTCY COURT
By _____
DEPUTY CLERK

UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF ALASKA

UNCLAIMED DIVIDENDS/DIVIDENDS LESS THAN $5 FOR DEPOSIT TO REGISTRY FUND

DEBTOR: _____ MARK AiR _____

CASE NUMBER: _____ 95  00236  HAR _____

PLEASE CHECK ONE:

_X_  UNCLAIMED DIVIDENDS

_____  DISTRIBUTION LESS THAN $5

| CREDITOR/ADDRESS | CLAIM NO. | AMOUNT |
|---|---|---|
| Sec Attached | | 78 690.47 |

20806
78690.47

INTEREST EARNED SUBSEQUENT TO DISTRIBUTION OF DIVIDENDS
$_____

TOTAL: $ 78690.47

DATE: ___ 2/24/10 ___

TRUSTEE

| Creditor | Description | Amount |
|---|---|---|
| VENITA M ABERCROMBIE 1885 E TUDOR RD E203 ANCHORAGE, AK 99507 | Claim 16092, Payment 28.10909% | 278.28 |
| MARK D ABEYTA SCULPTURE INVESTMENTS 3117 DOUGLAS AVE LOVELAND, CO 80538-2548 | Claim 14242, Payment 28.10949% | 38.51 |
| RYAN J ACKELS 1067 EASTWOOD LN FAIRBANKS, AK 99712 | Claim 12831, Payment 28.10912% | 69.14 |
| CAMILLE ADAMS 790 S 850 E ST GEORGE, UT 84790 | Claim 12041, Payment 28.10667% | 21.08 |
| DANIEL GRINDEMAN & BEVERLY ADAMS 2140 GLASS RD NE CEDAR RAPIDS, IA 52402 | Claim 12898, Payment 28.11069% | 73.65 |
| MICHELLE ADAMS 2877 EMERALD LN ACORTH, GA 30102 | Claim p-15, Payment 28.10769% | 73.08 |
| SANDRA ADAMS P.O. BOX 210714 AUKE BAY, AK 99821 | Claim p-16, Payment 28.10855% | 276.56 |
| BERNEDIA ADKERSON 1620 STANFORD DR ANCHORAGE, AK 99508 | Claim p-21, Payment 28.10980% | 90.73 |
| ALI AGAHI 241 S WALDO AVE EXETER, CA 93221 | Claim 11700, Payment 28.10884% | 179.43 |
| KIMIKO C AKIN 940 CLEAR ST NORTH POLE, AK 99705 | Claim 10036, Payment 28.10855% | 276.56 |
| BLAISE ALEXANDER 622 ALBERT AVE.ỹ WALSENBURG, CO 81089 | Claim p-47, Payment 28.10692% | 44.69 |
| NANCY ALFORD 13220 MCCABE WEST ANCHORAGE, AK 99516 | Claim p-53, Payment 28.10855% | 276.56 |
| JOHN PAUL ALLEN BOX 143 KALISPEL, MT 59903-0143 | Claim 11554, Payment 28.10775% | 42.78 |
| MARY ANN ALLEN 625 NE 155TH ST SEATTLE, WA 98155 | Claim 12182, Payment 28.10714% | 39.35 |
| TOM ALLEN C/O 2100 SIERRA RD PLYMOUTH MEETING, PA 19462 | Claim 13117, Payment 28.11092% | 56.16 |
| JAY ALLENSWORTH 2975 S HIGHLAND LAS VEGAS, NV 89102 | Claim p-64, Payment 28.10674% | 50.03 |
| MARLA & CARL AMACKER 65 N ALLEN #302 PASADENA, CA 91106 | Claim 15507, Payment 28.11022% | 104.57 |

MARK AIR         95 236

| Creditor | Description | Amount |
|---|---|---|
| ASHANTI AMBLER<br>1890 E. 58THÿ APTC<br>ANCHORAGE, AK  99507 | Claim p-71, Payment 28.11538% | 14.62 |
| WENDY ANCHETA<br>211 MAGNOLIA AVE<br>EVERETT, WA  98203 | Claim p-85, Payment 28.10680% | 34.74 |
| BRUCE ANDERS<br>PO BOX 546<br>BETHEL, AK  99559 | Claim 12279, Payment 28.11000% | 112.44 |
| CHERIE M ANDREW<br>350 IRWIN ST #311<br>JUNEAU, AK  99801 | Claim 11709, Payment 28.10950% | 284.44 |
| LEE ANGELL<br>315 PAULINE ST<br>ANCHORAGE, AK  99504 | Claim 10019, Payment 28.10898% | 288.37 |
| EDMOND ANNIS<br>1801 E GRAUWYLER #102<br>IRVING, TX  75061 | Claim p-99, Payment 28.11111% | 32.89 |
| DAVID APEL<br>83 LEJANO DR<br>LOS ALAMOS, NM  87544 | Claim 11824, Payment 28.11096% | 71.34 |
| REBECCA ARGUELLES<br>5434 S NEW ENGLAND 2ND FLR<br>CHICAGO, IL  60638 | Claim 16700, Payment 28.10959% | 41.04 |
| ALAN M ARMBRUSTER<br>1637 WILLOW ST<br>FAIRBANKS, AK  99709 | Claim 10708, Payment 28.10956% | 276.57 |
| EILEEN M ARMSTRONG<br>PO BOX 505<br>HEALY, AK  99743 | Claim 14506, Payment 28.10783% | 110.52 |
| IMELDA ARROZA<br>22127 S. JAY PL<br>TORRANCE, CA  90502 | Claim p-111, Payment 28.11530% | 6.34 |
| DAVID ASHFORD<br>3078 CLAIRMONT RD NE #832<br>ATLANTA, GA  30329 | Claim p-114, Payment 28.10811% | 93.60 |
| SCOTT AUDETTE<br>C/O NORTHWESTERN BUSINESS<br>TRAVEL<br>7250 METRO BLVD<br>MINNEAPOLIS, MN  55439-2138 | Claim p-124, Payment 28.11111% | 30.36 |
| LAURA & DONALD AUSTIN<br>73 WINONA BLVD<br>ROCHESTER, NY  14617 | Claim 11252, Payment 28.10777% | 89.72 |
| JOAN AUTIO<br>1235 7TH AVE.  APT B<br>SAN FRANCISCO, CA  94122-2505 | Claim p-128, Payment 28.11111% | 58.19 |
| CAROL AXEMAKER<br>811 SUSITNA DR<br>WASILLA, AK  99654 | Claim 13390, Payment 28.10880% | 221.25 |
| WALTER AYAKANOFF<br>BOX 135<br>UNALASKA, AK  99685 | Claim p-131, Payment 28.10737% | 30.89 |

| Creditor | Description | Amount |
|---|---|---|
| ALICIA BAKER<br>600 FIRESTONE AVE #516<br>MUSCLE SHOALS, AL  35661 | Claim p-141, Payment 28.11538% | 29.24 |
| BRIAN BAKER<br>516 COLLEGE SE<br>GRAND RAPIDS, MI  49503 | Claim 15031, Payment 28.11111% | 37.95 |
| DAWN M BAPTIST<br>2443 SCHUTZEN ST<br>NORTH POLE, AK  99705 | Claim 10032, Payment 28.10918% | 177.65 |
| MICHAEL SHAWN BARRY<br>2435 S MADISON ST<br>DENVER, CO  80210 | Claim 15972, Payment 28.11268% | 19.96 |
| CYNTHIA BARTELS<br>2844 W. 131 TER.<br>LEAWOOD, KS  66209 | Claim p-165, Payment 28.10800% | 27.38 |
| JAMES BARTLETT<br>3243 OXFORD MIDDLETOWN RD<br>HAMILTON, OH  45013 | Claim p-168, Payment 28.10849% | 59.59 |
| ANTON BAUMSTARK<br>1841 DIVISADERO ST<br>SAN FRANCISCO, CA  94115 | Claim 10481, Payment 28.11111% | 63.25 |
| ERIC BEAN<br>18601 STARE ST<br>NORTHRIDGE, CA  91324 | Claim 13234, Payment 28.10667% | 42.16 |
| MICHAEL BEARDE<br>C/O DISTINCTIVE MEETINGS, INC.<br>12465 SLATER<br>OVERLAND PARK, KS  66213 | Claim p-184, Payment 28.11215% | 30.08 |
| EMERIE BECK<br>58-302 KAM HWY<br>HALEIWA, HI  96712 | Claim p-188, Payment 28.10986% | 99.79 |
| RICHARD S BECK<br>PO BOX 2853<br>VALDEZ, AK  99686 | Claim 13512, Payment 28.10855% | 276.56 |
| NANCY BECKER<br>1050 PALO ALTO RD<br>SEQUIM, WA  98382-9047 | Claim 10870, Payment 28.11159% | 65.50 |
| DARRELL BEHRENDT<br>2599 BADGER RD<br>NORTH POLE, AK  99705 | Claim p-195, Payment 28.10882% | 61.89 |
| DARRELL & KATHRYN BEHRENDT<br>2599 BADGER RD<br>NORTH POLE, AK  99705 | Claim 13371, Payment 28.10927% | 69.25 |
| BETTY BELL<br>PO BOX 57<br>NOME, AK  99762 | Claim 10071, Payment 28.10956% | 276.57 |
| DONALD H BELL<br>C/O BLM/AFS WAREHOUSE<br>BOX 35005<br>FT WAINWRIGHT, AK  99703-0005 | Claim 12729, Payment 28.10831% | 92.60 |
| KYLE BELL<br>5050 DOVER<br>ARVADA, CO  08002 | Claim p-202, Payment 28.11053% | 53.41 |

| Creditor | Description | Amount |
|---|---|---|
| RICHARD BELLAGH<br>3810 N DOUGLAS<br>JUNEAU, AK 99801 | Claim 12368, Payment 28.10934% | 483.00 |
| GEORGE BENNETT<br>19 BODIE DR.<br>CARSON CITY, NV 89706 | Claim p-212, Payment 28.10811% | 52.00 |
| JO BENNETT<br>4012A MACINNES ST<br>ANCHORAGE, AK 99508 | Claim p-213, Payment 28.10850% | 58.03 |
| WILLIAM & JO ANN BENSON<br>8542 PEARL LAKE DR<br>HOUSTON, TX 77095 | Claim 11530, Payment 28.10990% | 144.26 |
| HENRY W BENTON<br>PO BOX 34285<br>JUNEAU, AK 99803-4285 | Claim 13906, Payment 28.10885% | 286.12 |
| NANCY BICKLEY<br>1705 SHADY HILL RD<br>MARIETTA, GA 30068 | Claim p-232, Payment 28.10596% | 42.44 |
| ROBERT BILLMAN<br>19204 TOPHAM ST<br>TARZANA, CA 91356 | Claim p-238, Payment 28.10637% | 69.76 |
| GLORIA K BILSKI<br>10303 PHILLIPSVILLE RD<br>WATTSBURG, PA 16442 | Claim 11214, Payment 28.10988% | 57.51 |
| LARRY J BILSKI<br>10303 PHILLIPSVILLE RD<br>WATTSBURG, PA 16442 | Claim 11215, Payment 28.10988% | 57.51 |
| BILL BINET<br>ONE BERKLEY DR<br>SPIRIT LAKE, IA 51360 | Claim 11952, Payment 28.10757% | 70.55 |
| TRACY K BJERKESET<br>5190 N DOUGLAS HWY<br>JUNEAU, AK 99801 | Claim 11129, Payment 28.10889% | 252.98 |
| RAY BJORKLUN<br>200 N HILLSIDE #2<br>WICHITA, KS 67214 | Claim p-242, Payment 28.11074% | 28.33 |
| CHRISTINE BLACK<br>6766 CALELLA DR<br>LAS VEGAS, NV 89103 | Claim 11563, Payment 28.10596% | 42.44 |
| SUSIE BLACKSTONE<br>22171 APACHE DR.<br>LAKE FOREST, CA 92630 | Claim p-250, Payment 28.10938% | 179.90 |
| JAMES & CAMILLA BLAIN<br>PO BOX 14307<br>ODESSA, TX 79768 | Claim 12687, Payment 28.11000% | 140.55 |
| STEVE BLAIR<br>2808 GLENCLIFF<br>PLANO, TX 75075 | Claim p-252, Payment 28.10596% | 42.44 |
| ROGER BLETH<br>P.O. BOX 714<br>BARROW, AK 99723 | Claim p-257, Payment 28.10932% | 310.31 |
| BLUNKA BLUNKA<br>C/O SATO CAMP DENALI<br>P.O. BOX 5800<br>FORT RICHARDSON, AK 99505 | Claim p-262, Payment 28.10909% | 30.92 |

| Creditor | Description | Amount |
|---|---|---|
| KAREN SUE BLUTHARDT<br>712 KENTUCKY ST #A<br>VALLEJO, CA 94590 | Claim 12493, Payment 28.10833% | 67.46 |
| VIRGINIA T BOGGS<br>PO BOX 1182<br>BARROW, AK 99723 | Claim p-264, Payment 28.10803% | 60.05 |
| ANNE BONNY<br>C/O MARK DAVIS<br>6141 PADUA DR<br>NORTH ROYALTON, OH 44133 | Claim 13943, Payment 28.11111% | 48.07 |
| NEVETTE BOWEN<br>BOX 101145<br>ANCHORAGE, AK 99510 | Claim p-284, Payment 28.10753% | 55.31 |
| TRUE BOWEN<br>2392 SUNRISE DR.<br>RENO, NV 89509 | Claim p-285, Payment 28.11302% | 27.86 |
| STEVEN BOWLING<br>2338 BROADWAY STE #100<br>BOULDER, CO 80304 | Claim p-287, Payment 28.10833% | 33.73 |
| BETTY JO BOYD<br>C/O AERO SERVICES INC<br>PO BOX 33877<br>JUNEAU, AK 99803 | Claim 12140, Payment 28.10227% | 24.73 |
| WILLIAM L BRADFORD<br>PO BOX 100008<br>ANCHORAGE, AK 99510 | Claim 11820, Payment 28.11020% | 68.87 |
| PAMELA J BRADLEY<br>PO BOX 84394<br>FAIRBANKS, AK 99708 | Claim 12713, Payment 28.10855% | 276.56 |
| DALE A BRAINERD<br>BOX 1305<br>BARROW, AK 99723 | Claim 10310, Payment 28.10855% | 276.56 |
| BETTY L BRANCH<br>2684 SO RACE<br>DENVER, CO 80210 | Claim 10229, Payment 28.10871% | 329.94 |
| STEPHEN BRECHT<br>317 NE 58TH ST<br>SEATTLE, WA 98105 | Claim 14089, Payment 28.11538% | 7.31 |
| TOM BRODERICK<br>46 PRECITA AVE<br>MOSS BEACH, CA 94038 | Claim p-316, Payment 28.10569% | 34.57 |
| SANDRA BROERMAN<br>19222 SOUNDVIEW DR.<br>STONEWOOD, WA 98292 | Claim p-318, Payment 28.11092% | 24.33 |
| JOYCE BROOKS<br>1367 S GAYLOREL ST<br>DENVER, CO 80210 | Claim 14353, Payment 28.11111% | 37.95 |
| KAY Y BROOKS<br>PO BOX 673<br>BARROW, AK 99723 | Claim 10186, Payment 28.10753% | 55.31 |
| DONALD KEITH BROWN<br>PO BOX 1066<br>GREELEY, CO 80632-1066 | Claim 14997, Payment 28.10754% | 48.30 |

| Creditor | Description | Amount |
|---|---|---|
| KIM & SEAN BROWN<br>4039 OAK BAY WAY<br>LAS VEGAS, NV  89032 | Claim 10932, Payment 28.10843% | 46.66 |
| DAN BRUX (DECEASED)<br>PO BOX 20223<br>JUNEAU, AK  99802-0223 | Claim 12720, Payment 28.10923% | 165.94 |
| KENNETH BUCH<br>906 E OAKEY BLVD<br>LAS VEGAS, NV  89104 | Claim 14403, Payment 28.11348% | 39.64 |
| BETH A BUETENS<br>PO BOX 6575<br>NEW YORK, NY  10128-0006 | Claim 12018, Payment 28.11070% | 76.18 |
| CLARENCE BULLOCK<br>11920 JOHNS ROAD<br>ANCHORAGE, AK  99515 | Claim p-344, Payment 28.10959% | 116.25 |
| STERNER BURCHETTE<br>3815 HENRY ST<br>SAN DIEGO, CA  92110 | Claim 15919, Payment 28.10850% | 116.06 |
| SHARMAN BURKE<br>3703 CONNECTICUT<br>ST LOUIS, MO  63116 | Claim 12683, Payment 28.10884% | 86.98 |
| JESSIE BUSH<br>c/o CAIN TRAVEL GRP<br>3000 ARAPAHOE<br>BOULDER, CO  80303 | Claim 10349, Payment 28.10714% | 47.22 |
| MAUREEN BYRNE<br>PO BOX 2841<br>HOMER, AK  99603 | Claim 10871, Payment 28.11034% | 40.76 |
| DUANE BYROM<br>11333 W 109TH ST<br>OVERLAND PARK, KS  66210 | Claim p-368, Payment 28.11250% | 44.98 |
| DAWN CABLE<br>9 LAURA DR<br>CANTON, NC  28716 | Claim 11714, Payment 28.10705% | 77.30 |
| CHIP CALDWELL<br>30 SPRING ST.<br>STAMFORD, CT  06902 | Claim p-372, Payment 28.11392% | 22.21 |
| JUNETTA CALL<br>1202 LILAC PL<br>KENAI, AK  99611 | Claim 13072, Payment 28.10855% | 276.56 |
| KATHY CAMPEAU<br>6227 SAN RAMON WAY<br>BUENA PARK, CA  90620 | Claim p-379, Payment 28.10979% | 27.14 |
| MICHELLE CANIK<br>P.O. BOX 1654<br>PETERSBURG, AK  99834 | Claim p-380, Payment 28.10855% | 276.56 |
| LINCOLN S CAPSTICK III<br>2502 KINGSWOOD DR<br>MARIETTA, GA  30060 | Claim 15297, Payment 28.11000% | 112.44 |
| JEAN CARL<br>P.O. BOX 153<br>KEPNUK, AK  99614 | Claim p-386, Payment 28.12000% | 7.03 |
| LOIDA CASILLA<br>PO BOX 213<br>BARROW, AK  99723 | Claim p-408, Payment 28.12118% | 9.19 |

| Creditor | Description | Amount |
|---|---|---|
| CAROL CHAMBERS<br>3510 BEDFORD CIRCLE<br>CARLSBAD, CA  92008 | Claim p-420, Payment 28.12000% | 7.03 |
| JOHN & KELLEY CHANDLER<br>1706 TARAWAY DR<br>HENDERSON, NV  89012 | Claim 15439, Payment 28.10811% | 62.40 |
| JOHN P CHARLIE<br>BOX 2376<br>BETHEL, AK  99559 | Claim p-430, Payment 28.11111% | 7.59 |
| EMMA CHARNEY<br>5324 W ALICE AVE<br>GLENDALE, AZ  85302-4813 | Claim p-431, Payment 28.11236% | 50.04 |
| KARLA CHASE<br>1430 N OVERLAND TR<br>FT COLLINS, CO  80521 | Claim 13439, Payment 28.11012% | 57.28 |
| TROY CHASTEAL<br>C/O ANTOR TRAVEL<br>10281 NORTHLAND DR.<br>ROCKFORD, MI  49341 | Claim p-433, Payment 28.10959% | 61.56 |
| LOUIS CHATLEAIN<br>637 W. 22ND AVE.<br>ANCHORAGE, AK  99503 | Claim p-434, Payment 28.13043% | 6.47 |
| LINDA CHEN<br>33 CHAPARRAL DR<br>POMONA, CA  91766 | Claim 14081, Payment 28.10753% | 78.42 |
| VERA CHERCASEN<br>PO BOX 921<br>ST GEORGE ISLAND, AK  99591 | Claim 11772, Payment 28.10855% | 276.56 |
| CHARLIE CHOCKNOK<br>C/O SATO CAMP DENALI<br>P.O. BOX 5800<br>FORT RICHARDSON, AK  99505-5800 | Claim p-446, Payment 28.11304% | 32.33 |
| ROLAND CHOI<br>4727 192ND PLACE SE<br>ISSAQUAH, WA  98027 | Claim p-448, Payment 28.10767% | 17.23 |
| CAROL CHRISTENSEN<br>1200 W. DIMOND NO 1492<br>ANCHORAGE, AK  99515 | Claim p-450, Payment 28.10476% | 29.51 |
| KEN & JUDY CHRISTENSEN<br>8348 MATTY LN<br>FONTANA, CA  92336 | Claim 12080, Payment 28.10802% | 117.93 |
| PAUL CLAUS<br>PO BOX 109<br>CHIINA, AK  99566 | Claim p-469, Payment 28.10802% | 66.72 |
| BARRY CLAUSE<br>C/O THE TRAVEL DESK<br>5TH FLOOR, 1117 PERIMETER CENTER W.<br>ATLANTA, GA  30338 | Claim p-470, Payment 28.11053% | 53.41 |
| WARREN CLIFT<br>126 N.W. 22nd ST<br>McMINNVILLE, OR  97128-2626 | Claim 13096, Payment 28.11058% | 138.29 |
| SHIRLEY M COFFMAN<br>1908 KOONZ DR<br>NORTH POLE, AK  99705 | Claim 11520, Payment 28.10914% | 110.75 |

| Creditor | Description | Amount |
|---|---|---|
| KIRBY F COLBENSON<br>433 WEST HAWTHORNE DR<br>ROUND LAKE BEACH, IL  60073 | Claim 15576, Payment 28.11017% | 119.62 |
| ELAINE R COLE<br>101 MELLOR RD<br>WESTERN AUSTRALIA, 06163 | Claim 14223, Payment 28.10902% | 202.25 |
| JEREMY S COOK<br>210 PHEASANT RUN<br>LOUISVILLE, CO  80027 | Claim 11306, Payment 28.11043% | 22.91 |
| STEVEN W COOPER<br>2470 TRADEWIND DR<br>ANCHORAGE, AK  99516 | Claim 11782, Payment 28.11142% | 49.15 |
| MAX J COPENHAGEN<br>104 TROY AVE<br>JUNEAU, AK  99801 | Claim 11984, Payment 28.10881% | 293.99 |
| MARY COULTER<br>BOX 20161<br>JUNEAU, AK  99802 | Claim 15665, Payment 28.10981% | 120.31 |
| BARBARA COWAN<br>8796 SO 4470 WEST<br>WEST JORDAN, UT  84088-4930 | Claim 11319, Payment 28.11000% | 28.11 |
| BARBARA COWAN<br>8796 SO 4470 WEST<br>WEST JORDAN, UT  84088-4930 | Claim 11462, Payment 28.10309% | 27.26 |
| STACIE COWELL<br>7608 S. WILLIAMS ST.<br>LITTLETON, CO  80122 | Claim p-527, Payment 28.10938% | 17.99 |
| LINDA COX<br>51 GAVIOTA WAY<br>SAN FRANCISCO, CA  94127 | Claim p-528, Payment 28.11456% | 11.78 |
| TERRY COX<br>5140 S.E. 17TH<br>PORTLANT, OR  97202 | Claim p-530, Payment 28.11371% | 29.57 |
| BRUCE CRAWFORD<br>3523 PETERKIN APT# A<br>ANCHORAGE, AK  99508 | Claim 10236, Payment 28.11261% | 27.66 |
| SALLY CRAWFORD<br>BOX 294<br>CAMPBELL BAY, QUEBEC  CANADA J0X<br>1K0 | Claim 10078, Payment 28.11357% | 29.21 |
| SOMER CRAWFORD<br>PO BOX 670365<br>CHUGIAK, AK  99567 | Claim 14202, Payment 28.10820% | 69.00 |
| R KEVIN CROSS<br>2039 TYLER ST<br>HOLLYWOOD, FL  33020-4518 | Claim 16028, Payment 28.10873% | 206.29 |
| KIMBERLY CRUSS<br>3313 CHESTNUT<br>GRANDVILLE, MI  49418 | Claim p-547, Payment 28.10762% | 62.68 |
| CARA CUNNINGHAM<br>1333 UNIVERSITY<br>BOULDER, CO  80302 | Claim 14156, Payment 28.10917% | 64.37 |
| BEVERLY CURL<br>1467 BADOVINAC DR<br>ROSEVILLE, CA  95747-6051 | Claim p-557, Payment 28.11111% | 37.95 |

| Creditor | Description | Amount |
|---|---|---|
| STEVEN R CURTIS<br>6665 E 12TH ST<br>TUCSON, AZ 85710 | Claim 10493, Payment 28.10932% | 174.84 |
| KOLI CUTLER<br>4124 WILSON LN<br>CONCORD, CA 94521 | Claim p-558, Payment 28.10938% | 71.96 |
| JANOS CZUKOR<br>11967 SALEM DR.<br>GRANADA HILLS, CA 91344 | Claim p-561, Payment 28.11321% | 29.80 |
| DOROTHY DALE<br>440 ACOMA DR<br>PRESCOTT, AZ 86301 | Claim 12990, Payment 28.10695% | 58.87 |
| DONALD F DARLING<br>PO BOX 71<br>AKUTAN, AK 99553 | Claim 12308, Payment 28.10855% | 276.56 |
| PATTY DAVID<br>P.O. BOX 78<br>KWIGILLINGOK, AK 99622 | Claim p-579, Payment 28.10616% | 42.89 |
| NELDA L DAVIES<br>3917 CARLETON #1<br>ANCHORAGE, AK 99517 | Claim 16009, Payment 28.10769% | 73.08 |
| CHRISTINE DAVIS<br>P.O. BOX 1478<br>BARROW, AK 99723 | Claim p-585, Payment 28.10855% | 276.56 |
| GERTRUDE DAVIS<br>2050 GORDON CIR.<br>WASILLA, AK 99654 | Claim p-586, Payment 28.10855% | 276.56 |
| TAMILLE S DAVIS<br>1217 ARNOLD DR<br>MARTINEZ, CA 94553 | Claim 10886, Payment 28.10665% | 58.40 |
| RAUL DE LA FUENTE<br>PO BOX 02-5255<br>P.O. BOX INTERNATIONAL #509<br>MIAMI, FL 33102-5255 | Claim p-601, Payment 28.11364% | 24.74 |
| ROBERT L DE MEO<br>PO BOX 303<br>DUTCH HARBOR, AK 99692 | Claim 13867, Payment 28.10855% | 276.56 |
| BEVERLY DEAN<br>PO BOX 3927<br>SOLDOTNA, AK 99669 | Claim 13223, Payment 28.11204% | 69.15 |
| PERRILYN DEBOER<br>P.O. BOX 32451<br>JUNEAU, AK 99803 | Claim p-606, Payment 28.10875% | 216.28 |
| MARVIN DEBOLT<br>935 BARKER DR.<br>SPRINGFIELD, OH 45505 | Claim p-608, Payment 28.11056% | 73.02 |
| HOLLY DEEMS<br>907 W. AVE.<br>CEDARTOWN, GA 30125 | Claim p-611, Payment 28.10945% | 56.50 |
| DON DEJARDIN<br>3185 LOMBARDY ROAD<br>PASADENA, CA 91107 | Claim p-615, Payment 28.10886% | 34.29 |
| JAMES L DEMING<br>10607 CHATANIKA LP<br>EAGLE RIVER, AK 99577 | Claim 12044, Payment 28.10855% | 276.56 |

| Creditor | Description | Amount |
|---|---|---|
| B SCOTT DENMAN<br>409 BRODY COVE TR<br>JACKSONVILLE, FL  32225 | Claim 14244, Payment 28.10931% | 69.43 |
| DEBORAH DIERSHAW<br>5605 WINDING TR<br>COLLEYVILLE, TX  76034 | Claim 12772, Payment 28.11000% | 140.55 |
| COLLEEN K DINGMANN<br>250 HELMSDALE DR<br>HENDERSON, NV  89011 | Claim 11040, Payment 28.10596% | 42.44 |
| JACK DINNEEN<br>PO BOX 78<br>CORDOVA, AK  99574 | Claim 14966, Payment 28.10880% | 221.25 |
| AARON DIXON<br>HHC 2/505TH PIR<br>FT BRAGG, NC  28307 | Claim p-648, Payment 28.11050% | 50.88 |
| KIMO DOMINGO<br>22127 S. JAY PL.<br>TORRANCE, CA  90502 | Claim p-656, Payment 28.13043% | 6.47 |
| DOMINION PACIFIC TRAVEL LTD<br>3296 CAMBIE ST<br>VANCOUVER, BC  CANADA V52 2W4 | Claim 11190, Payment 28.10805% | 132.67 |
| CARMELA DONEY<br>4010 LAKERIDGE CT<br>ANCHORAGE, AK  99502 | Claim 13149, Payment 28.10906% | 440.75 |
| JOHN DORENBUSH<br>C/O ADVENTURES IN TRAVEL<br>P.O. BOX 698<br>ALGONA, IA  50511 | Claim p-661, Payment 28.10589% | 37.69 |
| CATHY DOSS<br>C/O KMS SOFTWARE<br>790 KOIT CENTRAL TOWER<br>12001 N. CENTRAL EXPRESSWAY<br>DALLAS, TX  75243 | Claim p-666, Payment 28.10795% | 49.47 |
| ANGELA DOUGLER<br>3750 CONVOY ST. #100<br>SAN DIEGO, CA  92111 | Claim p-669, Payment 28.10577% | 29.23 |
| PAUL DRAINE<br>360 PONCE DELEON #23<br>ATLANTA, GA  30308 | Claim p-674, Payment 28.10938% | 35.98 |
| DARYL E DRAKE<br>1111 MARSH AVE<br>RENO, NV  89509 | Claim 1097, Payment 28.10759% | 44.41 |
| MAURI DUFFEY<br>2816 UMATILLA<br>DENVER, CO  80211 | Claim 15012, Payment 28.10959% | 41.04 |
| MARIAM C DUNBAR<br>PO BOX 395<br>CORDOVA, AK  99574 | Claim 10914, Payment 28.10898% | 387.19 |
| BRENDA A DUNHAM<br>4226 TOYON DR<br>BILLINGS, MT  59106 | Claim 12732, Payment 28.10938% | 53.97 |
| DENISE DUPRE<br>6404 DESERT FLAME DR.<br>SAN JOSE, CA  95120 | Claim p-689, Payment 28.10714% | 78.70 |

| Creditor | Description | Amount |
|---|---|---|
| G J (GERRY) ECKENROD<br>12961 WIREVINE<br>HOUSTON, TX 77072 | Claim 15978, Payment 28.10641% | 25.04 |
| GREG ECKERT<br>INSTITUTE OF ECOLOGY<br>UNIVERSITY OF GEORGIA<br>ATHENS, GA 30602 | Claim p-700, Payment 28.10897% | 87.70 |
| STEVEN M EDWARDS<br>12126 S RIDGELAND AVE<br>PALOS HEIGHTS, IL 60463 | Claim 16229, Payment 28.11055% | 55.33 |
| DIETER EHMANN<br>LERCHENBERGSTR. 11<br>71287 WEISSACH, GEMANY | Claim p-709, Payment 28.10823% | 64.93 |
| CATHERINE EIDEL<br>440 W 90TH AVE<br>ANCHORAGE, AK 99515 | Claim 13472, Payment 28.10881% | 293.99 |
| WAYNE ELDER<br>1420 E. 2ND ST #20<br>WINNEMUCCA, NV 89445 | Claim p-714, Payment 28.11189% | 40.20 |
| GREG ELDSON<br>1036 440 PLAZA<br>KILLEENÿ, TX 76541 | Claim p-715, Payment 28.10000% | 19.67 |
| KELLEY M ELLIOTT<br>PO BOX 58253<br>FAIRBANKS, AK 99711 | Claim 11673, Payment 28.10874% | 276.59 |
| AMY ELLIS<br>3112 OLD BRIDGEPORT WAY<br>SAN DIEGO, CA 92111 | Claim p-719, Payment 28.10759% | 44.41 |
| HERBERT ELLSWORTH<br>4103 WABASH CT<br>3381 WEST ROCKTON ROAD<br>ROCKTON, IL 61072 | Claim p-724, Payment 28.10899% | 230.98 |
| LISA ELSKAMP<br>5075 PEAR RIDGE #815<br>DALLAS, TX 75287 | Claim p-725, Payment 28.09998% | 11.58 |
| JIM ELTERMAN<br>216 16TH ST STE# 850ÿ<br>DENVER, CO 80202 | Claim p-727, Payment 28.11050% | 101.76 |
| MARY C EMERSON<br>748 GOLD MINE TR<br>FAIRBANKS, AK 99712 | Claim 14850, Payment 28.10877% | 288.93 |
| DAVE ENGELMANN<br>3311 19TH AVE NW<br>GIG HARBOR, WA 98335 | Claim 13551, Payment 28.10889% | 505.96 |
| FELISA ERICKSON<br>264 S. 100 WEST<br>CEDAR CITYÿ, UT 84720-3222 | Claim p-740, Payment 28.10625% | 44.97 |
| JOHN ERICSON<br>PO BOX 3475<br>HOMER, AK 99603 | Claim 11386, Payment 28.10976% | 110.64 |
| GRAHAM ERWIN<br>C/O TRANS GLOBAL TRAVEL<br>3725 GARFIELD AVENUE SOUTH<br>MINNEAPOLIS, MN 55420-4240 | Claim p-745, Payment 28.11055% | 27.97 |

| Creditor | Description | Amount |
|---|---|---|
| TERRY ERWIN<br>C/O TRANS GLOBAL TRAVEL<br>3725 GARFIELD AVENUE SOUTH<br>MINNEAPOLIS, MN  55420-4240 | Claim p-747, Payment 28.11055% | 27.97 |
| RILFREDO & CHRISTIE ESCALONA<br>1194 CEDAR PARK CIR<br>STONE MOUNTAIN, GA  30083 | Claim 13410, Payment 28.10906% | 147.73 |
| BILL & LEE EVANS<br>1551 SOUTH OAK<br>CASPER, WY  82601 | Claim 11644, Payment 28.10872% | 121.93 |
| THOMAS J EVERITT<br>BOX 348<br>BARROW, AK  99723-0348 | Claim 13777, Payment 28.10855% | 276.56 |
| JON HARMON FAGER<br>PO BOX 1063<br>UNALASKA, AK  99685 | Claim 12088, Payment 28.10928% | 171.00 |
| CRYSTAL FAGUNDES-BURNS<br>BOX 5<br>CHICKEN, AK  99732 | Claim 10498, Payment 28.10855% | 276.56 |
| JODY FAHRENKRUG<br>761 LATIGO LP<br>CARBONDALE, CO  81623 | Claim 16412, Payment 28.10902% | 74.77 |
| DINA FAKTOR<br>8920 N REXLEIGH DR<br>MILWAUKEE, WI  53217 | Claim 15414, Payment 28.11111% | 37.95 |
| BARBARA I FALLON<br>2400 DOUGLAS HWY #12<br>JUNEAU, AK  99801-2034 | Claim 10876, Payment 28.10855% | 276.56 |
| CHARLES FARRINGTON<br>C/O TRAVEL ETC.<br>6333 CAMP BOWIE BLVD.<br>FT. WORTH, TX  76116 | Claim p-773, Payment 28.11111% | 50.60 |
| ISABEL FAULKNER<br>1321 S ANDES ST<br>AURORA, CO  80017 | Claim 14269, Payment 28.10919% | 308.92 |
| SHARON FAYDENKO<br>41362 SOUTHWIND DR<br>CANTON, MI  48188 | Claim 12142, Payment 28.11224% | 27.55 |
| THOMAS P FEIST<br>11 WINTERGREEN CT<br>CLIFTON PARK, NY  12065 | Claim 13996, Payment 28.10892% | 162.79 |
| LINDA FENTON<br>4381 TRAPLINE DR<br>ANCHORAGE, AK  99516 | Claim 12276, Payment 28.11038% | 78.13 |
| JERRY & SHERRY FIELD<br>2921 RIDGECREST<br>CASPER, WY  82604 | Claim 15141, Payment 28.10976% | 69.15 |
| JADWIGA FIGIEL<br>3061 CHINOOK DR<br>FAIRBANKS, AK  99709 | Claim 14695, Payment 28.10939% | 284.72 |
| SHERRILL FILICE<br>1350 CHEROKEE DR<br>SALINAS, CA  93906 | Claim p-790, Payment 28.10853% | 290.08 |

| Creditor | Description | Amount |
|---|---|---|
| MARK FISCHRUPP<br>661 ANDERSON WALK<br>MARIETTA, GA  30062 | Claim p-800, Payment 28.10870% | 142.23 |
| SHARON FISHER<br>580 SEATER ST<br>JUNEAU, AK  99801 | Claim 11775, Payment 28.10889% | 484.17 |
| MARCI FISHMAN<br>15730 HARTSOOK ST<br>ENCINO, CA  91436 | Claim 10452, Payment 28.11026% | 109.63 |
| GEORGE FITHIAM<br>4381 TRAPLINE DR<br>ANCHORAGE, AK  99516 | Claim 12270, Payment 28.11038% | 78.13 |
| JEFFERY FITHIAM<br>4381 TRAPLINE DR<br>ANCHORAGE, AK  99516 | Claim 12272, Payment 28.10679% | 78.12 |
| MARIA FITHIAM<br>4381 TRAPLINE DR<br>ANCHORAGE, AK  99516 | Claim 12271, Payment 28.11038% | 78.13 |
| BETTIN FITZGERALD<br>C/O AROUND THE WORLD TRAVEL<br>3605 SANDY PLAINS RD STE# 320<br>MARIETTA, GA  30066 | Claim p-807, Payment 28.10769% | 54.81 |
| WENDY FLACH<br>6930 COMMERCE BLVD #14<br>ROHNERT PARK, CA  94928 | Claim p-813, Payment 28.11111% | 25.30 |
| NICOLE FLETCHER<br>4381 TRAPLINE DR<br>ANCHORAGE, AK  99516 | Claim 12277, Payment 28.11038% | 78.13 |
| FRANKLIN FLORES<br>291 BAYVIEW CT<br>BLOOMINGDALE, IL  60108 | Claim 13989, Payment 28.10628% | 29.09 |
| MOISES D B FLORES<br>7 VICTORIA ST<br>DALY CITY, CA  94015 | Claim 11870, Payment 28.11047% | 58.02 |
| SEAN FORRESTER<br>7001 ROVENNA ST #1<br>ANCHORAGE, AK  99518 | Claim p-826, Payment 28.10769% | 73.08 |
| DAVID FOSTER<br>PO BOX 752<br>KOTZEBUE, AK  99752 | Claim 10137, Payment 28.10933% | 207.43 |
| JOYCE SUMPTER FRANCESCHINI<br>12676 JACKSON HGTS DR<br>EL CAJON, CA  92021 | Claim 12226, Payment 28.10989% | 51.16 |
| WANDA FRIZZELL<br>2349 MURDOCK BLVD<br>ORLANDO, FL  32817 | Claim 10655, Payment 28.10933% | 192.83 |
| RICHARD FROST<br>912 W. 21ST AVE<br>ANCHORAGE, AK  99503 | Claim p-844, Payment 28.10938% | 35.98 |
| GLORIA FUENTES<br>125 COTTON DR.ÿ<br>STOCKBRIDGE, GA  30281 | Claim p-846, Payment 28.10938% | 71.96 |
| DEBORAH FULL<br>1 KROC DR<br>OAK BROOK, IL  60521 | Claim p-847, Payment 28.10853% | 36.26 |

| Creditor | Description | Amount |
|---|---|---|
| CHAK MAN FUNG<br>2406 S WENTWORTH 2ND FLR<br>CHICAGO, IL 60616 | Claim 11247, Payment 28.10841% | 173.71 |
| KATHY GARCEAU<br>C.O SUNBELT TRAVEL<br>2121 SAN JACINTO TOWER STE 220<br>DALLAS, TX 75201 | Claim p-860, Payment 28.10596% | 42.44 |
| DEBORAH GARCIA<br>444 S PEARL ST<br>DENVER, CO 80209 | Claim p-861, Payment 28.10870% | 25.86 |
| MICHAEL GARFUNKEL<br>2721 HYDE PARK<br>CINCINNATI, OH 45209 | Claim 12111, Payment 28.10954% | 79.55 |
| LORI GASTINEAU<br>6128 MAUD HUGHES<br>MIDDLETOWN, OH 45044 | Claim p-870, Payment 28.10748% | 60.15 |
| BEATRIZ GAYTAN<br>2359 S SACRAMENTO<br>CHICAGO, IL 60623 | Claim p-876, Payment 28.11008% | 67.72 |
| MELVIN GEE<br>PO BOX 2525<br>POULSBO, WA 98370 | Claim p-880, Payment 28.11111% | 37.95 |
| XIAOHUA GENG<br>3575 LEHIGH DR #15<br>SANTA CLARA, CA 95051 | Claim 11402, Payment 28.10828% | 44.13 |
| MICHAEL A GEORGE<br>312 LEIGH CIR<br>HOT SPRINGS, AR 71901 | Claim 14169, Payment 28.10918% | 119.97 |
| BRIAN & JENNIFER GERANEN<br>54 COUNTRY FIELDS LN<br>SAN JOSE, CA 95136 | Claim 10465, Payment 28.10884% | 119.62 |
| KATHRYN GEREMIA<br>75 GLOVER ST.<br>PROVIDENCE, RI 2908 | Claim p-884, Payment 28.10884% | 123.96 |
| PATRICIA GERGEN<br>11644 LAKEWOOD BLVD<br>DOWNEY, CA 90241 | Claim 16216, Payment 28.10959% | 41.04 |
| ROBERT GERMAIN<br>PO BOX 20366<br>JUNEAU, AK 99801 | Claim p-885, Payment 28.10956% | 276.57 |
| STEPHANIE A GIBBY<br>PO BOX 84089<br>FAIRBANKS, AK 99708 | Claim 10861, Payment 28.10946% | 208.01 |
| RITA & KYLE GIBSON<br>PO BOX 874006<br>WASILLA, AK 99687 | Claim 12379, Payment 28.10875% | 128.62 |
| KATIE GILILA<br>PO BOX 1031<br>BETHEL, AK 99559 | Claim p-895, Payment 28.10552% | 23.44 |
| NANCY GLASS<br>H C 72 BOX 833<br>TOK, AK 99780 | Claim 12551, Payment 28.10684% | 59.98 |
| RANDI GODA<br>1405 GREENWICH ST #3<br>SAN FRANCISCO, CA 94109 | Claim 15575, Payment 28.10784% | 28.67 |

| Creditor | Description | Amount |
|---|---|---|
| STERLING GOLOGERGEN<br>PO BOX 188<br>SAVOONGA, AK  99769 | Claim p-917, Payment 28.10945% | 113.00 |
| GREGORY GOLYANSKY<br>9701 E COLFAX AVE<br>AURORA, CO  80010 | Claim 11886, Payment 28.10995% | 53.69 |
| ALBERT & DORIS GONZALES<br>1304 28TH PL SE<br>AUBURN, WA  98002 | Claim 11493, Payment 28.10821% | 58.60 |
| TANIA N GONZALEZ<br>257y PROSPECT AVE<br>SAN FRANCISCO, CA  94110 | Claim 10441, Payment 28.10782% | 104.28 |
| DERRICK GOOLSBY<br>7040 21ST NW<br>SEATTLE, WA  98117 | Claim p-925, Payment 28.10938% | 30.94 |
| KELLY GORDON<br>5317 VILLAGE PARK DR STE 1911<br>BELLEVUE, WA  98006 | Claim p-929, Payment 28.10268% | 12.59 |
| VIRGINIA GRAEBE<br>8360 E 17TH AVE<br>ANCHORAGE, AK  99504 | Claim 10646, Payment 28.10867% | 229.69 |
| JASON GRAHAM<br>709 W 10TH ST<br>JUNEAU, AK  99801 | Claim 15780, Payment 28.10855% | 276.56 |
| S GRAHAM<br>2700 N. 70TH ST.<br>LINCOLN, NE  68507 | Claim p-936, Payment 28.10700% | 68.30 |
| WANDA L GRANT<br>3284 RED HILL RD<br>TALLAHASSEE, FL  36078 | Claim 12472, Payment 28.10855% | 276.56 |
| ANTHONY GREEN<br>1317 LARCH ST.<br>KODIAK, AK  99615 | Claim p-947, Payment 28.10972% | 57.49 |
| CAROL J GREEN<br>426 NW 18TH ST<br>GRAND PRAIRIE, TX  75050 | Claim 10762, Payment 28.10773% | 101.75 |
| DOUGLASS GREENE<br>C/O THE TRAVEL CONNECTION<br>PO BOX 645<br>HAINES, AK  99827 | Claim p-951, Payment 28.10788% | 60.03 |
| SANDY GREENHUT<br>C/O EXECUTIVE RESORTS, INC.<br>203 N. MAIN STREET, PO BOX 1700<br>BRECKENRIDGE, CO  80424 | Claim p-955, Payment 28.10687% | 36.82 |
| BECKY GRIFFIN<br>600 JUPITER RD<br>WAVERVILLE, NC  28787 | Claim 11712, Payment 28.11068% | 77.31 |
| LINDA GRIFFITH<br>3241 PIONEER AVE<br>JUNEAU, AK  99801 | Claim 14635, Payment 28.10891% | 240.14 |
| HIRAM GRIMES<br>1723 E SWEET ST<br>TACOMA, WA  98404 | Claim p-964, Payment 28.11224% | 82.65 |

| Creditor | Description | Amount |
|---|---|---|
| ED GRINNELL<br>15238 DAPHNE AVE<br>GARDENA, CA  90249-4122 | Claim p-965, Payment 28.10000% | 11.24 |
| ROBERT M GROSS<br>3421 MEADOWBROOK CIR<br>ANCHORAGE, AK  99504 | Claim 14290, Payment 28.10904% | 441.86 |
| KARA GROSSEN<br>1333 UNIVERSITY AVE<br>BOULDER, CO  80302 | Claim p-969, Payment 28.10823% | 64.93 |
| TOMMY GUMLICKPUK<br>C/O SATO CAMP DENALI<br>P.O. BOX 5800<br>FORT RICHARDSON, AK  99505-5800 | Claim p-977, Payment 28.11200% | 35.14 |
| RICHARD A GUZY<br>3807 LUNAR DR<br>ANCHORAGE, AK  99504 | Claim 10094, Payment 28.10855% | 276.56 |
| DANA HALL<br>UNIT 3000 BOX 287<br>MSC 3071<br>BETHEL, AK  99559-0287 | Claim 15527, Payment 28.10884% | 282.64 |
| TEX HALL<br>C/O SATROM TRAVEL<br>1015 S BROADWAY<br>MINOT, ND  58701 | Claim p-995, Payment 28.10972% | 89.67 |
| DONNA HALVERSON<br>C/O KODIAK MIDDLE SCHOOL<br>ÿ722 MILL BAY RD<br>KODIAK, AK  99615 | Claim p-997, Payment 28.11429% | 19.68 |
| DALE HAMILTON<br>6715 ELLIS AVE. SO<br>SEATTLE, WA  98108 | Claim p-1002, Payment 28.11224% | 27.55 |
| KARL HAMILTON<br>C/O THOMAS COOK TRAVEL<br>AT BOSE, CORP<br>THE MOUNTAIN<br>FRAMINGHAM, MA  1701 | Claim p-1003, Payment 28.10952% | 59.03 |
| TIM HAMILTON<br>1732 BARTLETT DR<br>ANCHORAGE, AK  99507 | Claim 12649, Payment 28.10910% | 442.10 |
| CLINT HAMLIN<br>3322 W 88TH<br>ANCHORAGE, AK  99502 | Claim 12163, Payment 28.11048% | 99.23 |
| DENISE HANNA<br>FIRST INTERSTATE WORLD CENTER<br>633 WEST FIFTH STREET, SUITE 3500<br>LOS ANGELES, CA  90071-2007 | Claim p-1014, Payment 28.10778% | 46.94 |
| WILLIAM HANSON<br>9226 LONG RUN DR<br>JUNEAU, AK  99801 | Claim 10891, Payment 28.10874% | 276.59 |
| BUDDY HARPER<br>501 W LONG AVE<br>FT WORTH, TX  76106 | Claim 16057, Payment 28.11111% | 15.18 |
| CANDYCE D HARR<br>507 E MONTGOMERY<br>SPOKANE, WA  99207-2228 | Claim 10386, Payment 28.10833% | 67.46 |

| Creditor | Description | Amount |
|---|---|---|
| JENNY HARRELL<br>PO BOX 2443<br>BETHEL, AK 99559 | Claim p-1027, Payment 28.10970% | 66.62 |
| DAVID HARRINGTON<br>125 RUJOSA DR<br>FOLSOM, CA 95630 | Claim 13928, Payment 28.10968% | 141.06 |
| CHARLES HARRIS<br>711 UVALDA ST--ATTEMPTED NOT<br>KNOWN<br>AURORA, CO 80011 | Claim 11398, Payment 28.10847% | 139.21 |
| MARTHA HARRIS<br>22130 5TH DRIVE S.E.<br>BOTHELL, WA 98021 | Claim p-1030, Payment 28.10784% | 28.67 |
| JEAN HARTER<br>1015 GAYLEY AVE # 136<br>LOS ANGELES, CA 90024 | Claim p-1037, Payment 28.10929% | 51.44 |
| JON HARTNETT<br>15845 NE 51ST ST.<br>REDMOND, WA 98052 | Claim p-1042, Payment 28.10714% | 23.61 |
| HANS K HASKELL<br>3379 MARKET ST<br>SAN FRANCISCO, CA 94114 | Claim 12293, Payment 28.10612% | 42.80 |
| DAVID HASSELQUIST<br>4550 EDINBOURGH DR<br>ANCHORAGE, AK 99515 | Claim 12916, Payment 28.10855% | 276.56 |
| JESSE HASSLER<br>8446 # B EVERETT WAY<br>ARVADA, CO 80005 | Claim p-1047, Payment 28.10698% | 60.43 |
| JULIA B HATHAWAY<br>PO BOX 73<br>UNALASKA, AK 99685 | Claim 11754, Payment 28.10863% | 322.94 |
| MARK HATLEY<br>C/O CHIEFS TRAVEL<br>ONE ARROWHEAD DRIVE<br>KANSAS CITY, MO 64129 | Claim p-1050, Payment 28.10887% | 69.71 |
| BECKY HAUPT<br>8113 MONTGALL<br>KANSAS CITY, MO 64132 | Claim p-1052, Payment 28.11066% | 68.59 |
| TONIE HAWKINS<br>AAA TRAVEL AGENCY<br>1580 CHABOT CT<br>HAYWARD, CA 94545 | Claim 11752, Payment 28.10244% | 16.35 |
| JEFF P HAWLEY<br>PO BOX 2308<br>CORDOVA, AK 99574 | Claim p-1055, Payment 28.10906% | 553.13 |
| CORA MAE HEBERT<br>1520 FARMERS LOOP RD<br>FAIRBANKS, AK 99709 | Claim 14494, Payment 28.10900% | 281.09 |
| DIANA HEIDELBERG<br>101 WEST THIRD STREET<br>SILVER GROVE, KY 41085 | Claim p-1067, Payment 28.10714% | 62.96 |
| ROGER L HEIN<br>BOX 202<br>UNAKLEET, AK 99684 | Claim p-1070, Payment 28.10855% | 276.56 |

| Creditor | Description | Amount |
|---|---|---|
| LAURA A HEMANN<br>18665 ALDERBURY DR<br>ROWLAND HEIGHTS, CA  91748 | Claim 11522, Payment 28.10904% | 211.38 |
| BEJAN HENBIPAR<br>7562 ELLIS AVE, APT D8<br>HUNTINGTON BEACH, CA  92648 | Claim p-1076, Payment 28.10345% | 24.45 |
| BETH HENDRICH<br>C/O NEWLANDS TRAVEL<br>901 MAGNOLIA ST SW<br>AIKEN, SC  29803 | Claim 11509, Payment 28.10714% | 39.35 |
| MIGUEL HERNANDEZ<br>C/O TWILIGHT TRAVEL<br>PO BOX 729<br>BNC BUSINESS COMPLEX SUITE 110ÿ<br>BETHEL, AK  99559 | Claim p-1092, Payment 28.11111% | 55.66 |
| WOODROW A HESELIUS<br>PO BOX 725<br>SOLDOTNA, AK  99669 | Claim 10152, Payment 28.10855% | 276.56 |
| CARMELA G HESS<br>7010 PADDINGTON WAY<br>LAS VEGAS, NV  89117 | Claim 10795, Payment 28.10714% | 31.48 |
| EVELYN HICKS<br>440 THIRD AVE<br>HALF MOON BAY, CA  94019-5313 | Claim 14097, Payment 28.10902% | 149.54 |
| SEAN O HITCHCOCK<br>PO BOX 876983<br>WASILLA, AK  99687 | Claim 13438, Payment 28.10853% | 58.12 |
| CHOZ KYE HO<br>9140 POLARIS LANE N<br>MAPLE GROVE, MN  55369 | Claim 11729, Payment 28.10714% | 39.35 |
| KIM HOCKINGS<br>214 CEDAR ST. # A<br>NEWPORT BEACH, CA  92663 | Claim p-1116, Payment 28.10606% | 18.55 |
| LORRAINE HOFELDT<br>512 MONA LN<br>HENDERSON, NV  89015 | Claim 14425, Payment 28.10638% | 39.63 |
| BENJAMIN HOFFMAN<br>C/O TWILIGHT TRAVEL<br>PO BOX 729<br>BNC BUSINESS COMPLEX SUITE 110ÿ<br>BETHEL, AK  99559 | Claim p-1121, Payment 28.10855% | 276.56 |
| SHAWN C HOLCOMB<br>2940 CHAVEZ DR<br>RENO, NV  89502 | Claim 11104, Payment 28.11212% | 64.79 |
| CHARLES HOLLAND<br>2006 GILLIONVILLE RD<br>ALBANY, GA  31707 | Claim 10734, Payment 28.11011% | 21.24 |
| CONNIE HOLLAND<br>1107 BRAFFORTON DR<br>TALLAHASSEE, FL  32311 | Claim 11768, Payment 28.11234% | 21.52 |
| JACQUELYN HOLLAND<br>1840 OTTER ST<br>ANCHORAGE, AK  99504 | Claim 10012, Payment 28.10918% | 275.47 |

| Creditor | Description | Amount |
|---|---|---|
| ALAN R HOLLOWAY<br>4000 GILLIONVILLE RD #23<br>ALBANY, GA  31707 | Claim 12911, Payment 28.10992% | 104.85 |
| DEREK & PAT HOLMAN<br>10370 JOHNSON WAY<br>JUNEAU, AK  99801 | Claim 15884, Payment 28.11009% | 122.56 |
| ELIZABETH HOOPER<br>2903 ASPEN DR.<br>ANCHORAGE, AK  99517 | Claim p-1147, Payment 28.11194% | 24.21 |
| DAVID F HOPKINS<br>910 FIRST ST<br>STEILACOOM, WA  98388 | Claim 12471, Payment 28.10831% | 92.60 |
| KARLA L HOUSTON<br>3508 E 104TH ST<br>KANSAS CITY, MO  64137 | Claim 13898, Payment 28.11111% | 55.66 |
| TITO L HOWARD<br>5996 S CROCKER ST<br>LITTLETON, CO  80120 | Claim 13966, Payment 28.10084% | 16.72 |
| WENDIE L HOWARD<br>2934 BRITTANY DR<br>ANCHORAGE, AK  99504 | Claim 11807, Payment 28.10855% | 276.56 |
| DEB HOWELL<br>4675 E LOUISIANA AVE #B404<br>DENVER, CO  80222 | Claim p-1171, Payment 28.10853% | 36.26 |
| BRUCE HUBBARD<br>403 FIRST AVE SE<br>HIGH RIVER, ALBERTA  CANADA T1V<br>1H6 | Claim 13173, Payment 28.10947% | 267.04 |
| BRENDA HUGHES<br>PO BOX 1113<br>BARROW, AK  99723 | Claim p-1186, Payment 28.10919% | 364.00 |
| MARSHA E HULLETT<br>2003 HASH ROAD<br>LANCASTER, TX  75146 | Claim p-1193, Payment 28.10949% | 77.02 |
| ELSIE HUMMEL<br>3059 LANI KAULA ST.<br>HONOLULU, HI  96822 | Claim p-1194, Payment 28.11905% | 11.81 |
| KATIE HUNT<br>725 S BARRINGTON AVE # 106<br>LOS ANGELES, CA  90049 | Claim p-1197, Payment 28.10684% | 65.77 |
| CHIQUITA HUNTLEY<br>3201 EVERETT<br>KANSAS CITY, KS  66102 | Claim p-1200, Payment 28.11200% | 35.14 |
| GUY HUNTLEY<br>335 RIDGEBRIAR DR<br>RICHARDSON, TX  75080-1920 | Claim 15290, Payment 28.10748% | 60.15 |
| DOUG HUTCHINSON<br>508 COHARIE DR<br>CLINTON, NC  28328 | Claim 12643, Payment 28.10169% | 16.58 |
| EDNA RUTH IPALOOK<br>PO BOX 665<br>BARROW, AK  99723 | Claim 10307, Payment 28.10923% | 531.36 |
| WILLIAM IRVIN<br>1837 ALABAMA ST<br>VALLEJO, CA  94590 | Claim 14069, Payment 28.10811% | 20.80 |

| Creditor | Description | Amount |
|---|---|---|
| ROBERT ISAACSON<br>823 FIFTH AVE<br>FAIRBANKS, AK 99701 | Claim 15829, Payment 28.10912% | 207.42 |
| WENDELL W IVERSON JR<br>5701 BATON ROUGE BLVD<br>FRISCO, TX 75034 | Claim 14013, Payment 28.10876% | 121.16 |
| KEVIN & NINA JACK<br>5909 CARDINET DR<br>CLAYTON, CA 94517 | Claim 11362, Payment 28.10825% | 109.06 |
| TRUDY JAMES<br>C/O TOTAL TRAVEL<br>3044 W GRAND BLVD SUITE 6101<br>DETROIT, MI 48202 | Claim p-1248, Payment 28.11009% | 122.56 |
| COLEEN MARY JENNINGS<br>2630 FLORAL RD<br>LANTANA, FL 33462 | Claim 15844, Payment 28.10753% | 55.31 |
| LUIS JISON<br>5880 HAMPTON PL APT # 49<br>VANCOUVER, BC V6T2E9 | Claim p-1255, Payment 28.11450% | 36.83 |
| PHILIP C JOHN<br>12820 MONTEREY CIR<br>ANCHORAGE, AK 99516 | Claim 13308, Payment 28.10956% | 276.57 |
| DAVID JOHNSON<br>7355 S. DOWNING CIRCLE W<br>LITTLETON, CO 80122 | Claim p-1263, Payment 28.10924% | 66.90 |
| GERALD B JOHNSON<br>PO BOX 743<br>VALDEZ, AK 99686 | Claim 14221, Payment 28.10967% | 151.84 |
| HOLLI JOHNSON<br>C/O EASTER'S TRAVEL<br>1726 EUCLID AVENUE<br>SAN DIEGO, CA 92105-5491 | Claim p-1266, Payment 28.11111% | 15.18 |
| JULIE JOHNSON<br>CARLSON WAGONLIT TRAVEL<br>C/O THE COCA COLA CO<br>PO BOX 1734<br>ATLANTA, GA 30301 | Claim 16519, Payment 28.11111% | 30.36 |
| NANCY JOHNSTON<br>3227 SUNDERLAND DR.<br>SNELLVILLE, GA 30278 | Claim p-1287, Payment 28.11111% | 17.71 |
| MARTHA JOYCE<br>515-1/2 G ST<br>PETALUMA, CA 94952 | Claim 11384, Payment 28.10497% | 50.87 |
| ALICE KALISTOOK<br>PO BOX 102<br>ANIAK, AK 99557 | Claim p-1320, Payment 28.12000% | 7.03 |
| SMITTY KALITA<br>12 YOSEMITE DR<br>NEW ORLEANS, LA 70131 | Claim 12682, Payment 28.11091% | 59.21 |
| JON KAPLAN<br>C/O ASUCLA TRAVEL SERVICE<br>308 WESTWOOD PLAZA<br>LOS ANGELES, CA 90024 | Claim p-1329, Payment 28.10976% | 23.05 |

| Creditor | Description | Amount |
|---|---|---|
| WILLIE KARIDIS<br>105 CORNELIA<br>FAIRBANKS, AK 99709 | Claim p-1331, Payment 28.10411% | 27.75 |
| WESLEY KARNEFFEL<br>C/O AMERICAN EXPRESS TRAVEL<br>1701 GOLF RD STE# 1107<br>ROLLING MEADOWS, IL 60008 | Claim p-1333, Payment 28.11243% | 47.51 |
| GERRY KASHATOK<br>PO BOX 49<br>TUNUNAK, AK 99681 | Claim p-1337, Payment 28.10829% | 33.64 |
| GABRIELLE KATZ<br>370 MARTIN DR<br>BOULDER, CO 80303 | Claim 11424, Payment 28.10764% | 71.34 |
| ROLAND KEGLEY<br>PO BOX 143232<br>ANCHORAGE, AK 99514 | Claim 12162, Payment 28.10855% | 276.56 |
| K KELLY<br>270 WASHINGTON ST<br>SOMERVILLEŷ, MA 2143 | Claim p-1354, Payment 28.11009% | 30.64 |
| HEATHER KENNEDY<br>510 OKALHOMA #1<br>ANCHORAGE, AK 99504 | Claim p-1357, Payment 28.10929% | 51.44 |
| MARIE KENNEDY<br>C/O AMERICAN TRAVEL<br>510 OKALHOMA #1<br>ANCHORAGE, AK 99504 | Claim p-1358, Payment 28.11538% | 14.62 |
| TAMMY KERNS<br>3083 S. GRAPE WAY<br>DENVER, CO 80222 | Claim p-1361, Payment 28.10959% | 123.12 |
| CINDY KESSLER<br>273 E BROADWAY<br>LOVELAND, OH 45140 | Claim p-1365, Payment 28.11321% | 29.80 |
| SHERI KILBERG<br>379 DIVISION LOT 101<br>FAIRBANKS, AK 99712 | Claim 10423, Payment 28.10788% | 67.74 |
| YVONNE KILE<br>29 NORTHRIDGE DR<br>CANTON, NC 28716 | Claim 12534, Payment 28.10855% | 276.56 |
| KELLY MARIE KING<br>216 RAMONA WAY<br>DUNNVILLE, CA 94526 | Claim 12769, Payment 28.10959% | 61.56 |
| VIRGINIA KING<br>1948 S FOREST HILL PL<br>DANVILLE, CA 94526 | Claim 11170, Payment 28.10834% | 39.02 |
| BERNARD KINNARD<br>1970 PORCUPINE LN<br>FAIRBANKS, AK 99712 | Claim 13769, Payment 28.10606% | 55.65 |
| KRISTINE KINNARD<br>1970 PORCUPINE LN<br>FAIRBANKS, AK 99712 | Claim 13768, Payment 28.11111% | 55.66 |
| MICHAEL KLEIN<br>1158 ROSEDALE AVE APT 9<br>GLENDALE, CA 91201 | Claim p-1390, Payment 28.10923% | 298.52 |

| Creditor | Description | Amount |
|---|---|---|
| LINDA KLEMMER<br>1191 BLAIR AVE<br>ST PAUL, MN  55104 | Claim p-1392, Payment 28.10963% | 84.61 |
| HOWARD KNUTSON<br>1900 ONTARIO<br>OXNARD, CA  93035 | Claim p-1406, Payment 28.10919% | 134.48 |
| HYUN KO<br>1809 LESLIE AVE<br>ALEXANDRIA, VI  22301 | Claim p-1407, Payment 28.10889% | 252.98 |
| GRIN KONING<br>PO BOX 5565 CHINIAK<br>KODIAK, AK  99615 | Claim p-1411, Payment 28.11667% | 16.87 |
| GEORGE KONTRA<br>9301 CAMPBELL TERR<br>ANCHORAGE, AK  99515 | Claim 15679, Payment 28.10821% | 57.56 |
| AMELIA KOOKESH<br>PO BOX 158<br>ANGOON, AK  99820 | Claim 12560, Payment 28.10855% | 276.56 |
| TINA KRAUSE<br>PO BOX 1150 SITKA<br>SITKA, AK  99835 | Claim p-1426, Payment 28.10956% | 276.57 |
| NATASHA KRIZAN<br>240 S.W. 208TH STREET<br>SEATTLE, WA  98166 | Claim p-1429, Payment 28.11098% | 47.62 |
| ART KUCHENBECKER<br>PO BOX 876608<br>WASILLA, AK  99687 | Claim p-1433, Payment 28.11007% | 110.63 |
| NIMMI KUMAR<br>6540 WILLOW DALE CT<br>HAMILTON, OH  45011 | Claim p-1435, Payment 28.10714% | 47.22 |
| JACK E KYLE<br>3362 MONTANA CIR<br>NORTH POLE, AK  99705 | Claim 10038, Payment 28.11203% | 67.75 |
| PAUL & JUDY LACOMBE<br>113 ISLAND RD<br>CANDIA, NH  3034 | Claim 13076, Payment 28.10931% | 259.73 |
| DARLENE LAGERQUIST<br>1909 CHRISTINE DR<br>NORTH POLE, AK  99705 | Claim 11291, Payment 28.10925% | 346.84 |
| JENNIFER A LAROE<br>3810 N DOUGLAS HWY<br>JUNEAU, AK  99801 | Claim 12081, Payment 28.10946% | 403.50 |
| BRIDGET LAVIN<br>2009 WELLS BRANCH PKWY<br>AUSTIN, TX  78728 | Claim 12198, Payment 28.10841% | 127.05 |
| LAURIE LAYTON<br>22833 BOTHELL EVERETT HWY STE 160<br>BOTHELL, WA  98021 | Claim 10735, Payment 28.11429% | 19.68 |
| ROSALYN LEAVERTON<br>103 S. 7TH AVENUE<br>LA GRANGE, IL  60525 | Claim p-1481, Payment 28.10638% | 52.84 |
| ROSALYN LEAVERTON<br>103 S. 7TH AVENUE<br>LA GRANGE, IL  60525 | Claim p-1482, Payment 28.10737% | 61.78 |

| Creditor | Description | Amount |
|---|---|---|
| CRYSTAL LEE<br>PO BOX 1705<br>SILVERDALE, WA  98383 | Claim 12526, Payment 28.11111% | 22.77 |
| MARIVIC LEE<br>PO BOX 1705<br>SILVERDALE, WA  98283 | Claim 12527, Payment 28.11111% | 22.77 |
| TOM LEET<br>PO BOX 21661<br>JUNEAU, AK  99802 | Claim p-1493, Payment 28.11017% | 75.22 |
| LORRY K LENTZ<br>PO BOX KKB<br>KODIAK, AK  99615 | Claim 12085, Payment 28.10976% | 276.60 |
| ROB LEONARD<br>C/O TRAVEL ONE<br>921 PLEASANY VALLEY AVE<br>MT LAUREL, NJ  8054 | Claim p-1503, Payment 28.10687% | 36.82 |
| CHRISTY LESSEIG<br>C/O AMERICAN EXPRESS TRAVEL<br>700 G STREET STE 128<br>ANCHORAGE, AK  99501 | Claim p-1507, Payment 28.11121% | 38.22 |
| BARBARA F LEWIS<br>800 F STREET #K-2<br>JUNEAU, AK  99801 | Claim 12514, Payment 28.11007% | 110.63 |
| JERRY W LEWIS<br>800 F ST #K-2<br>JUNEAU, AK  99801 | Claim 12513, Payment 28.10748% | 63.18 |
| TERESA LEWIS<br>4133 DOGWOOD LN<br>JUNEAU, AK  99801 | Claim 11560, Payment 28.10907% | 285.56 |
| UY CAM LIEU<br>C/O JADE TRAVEL<br>235 A E GARVEY<br>MONTEREY PARK, CA  91755 | Claim p-1518, Payment 28.11364% | 24.74 |
| EUNICE I LILLIE<br>4700 RIVERTON AVE<br>ANCHORAGE, AK  99516 | Claim 10594, Payment 28.10855% | 276.56 |
| RICHARD G LITTEUREUX<br>9656 CHIPPER PL NW<br>SILVERDALE, WA  98383 | Claim 13921, Payment 28.10853% | 142.44 |
| JOSEPHINE G LITTLE<br>21309 SE 271ST PL<br>MAPLE VALLEY, WA  98038 | Claim p-1525, Payment 28.11111% | 27.83 |
| JEFF LIU<br>329 GRAPEVINE PLACE<br>PLEASANT HILLỳ, CA  94523 | Claim p-1527, Payment 28.10556% | 50.59 |
| I.S. LIZARDI<br>PO BOX 2738<br>VALDEZ, AK  99686 | Claim p-1528, Payment 28.10855% | 276.56 |
| KATRIAN LLOYD<br>3508 CARDINAL RIDGE<br>FORT WORTH, TX  76119 | Claim p-1530, Payment 28.10753% | 52.28 |
| ADI LODI<br>4381 TRAPLINE DR<br>ANCHORAGE, AK  99516 | Claim 12275, Payment 28.10679% | 78.12 |

| Creditor | Description | Amount |
|---|---|---|
| PATRICIA A LOFTHOUSE<br>611 W CEDAR ST<br>PARK RIDGE, IL  60068 | Claim 16148, Payment 28.11558% | 31.72 |
| SHIRLEY A LONG<br>1200 W DIMOND #627<br>ANCHORAGE, AK  99522 | Claim 13146, Payment 28.10887% | 220.59 |
| CALVIN LOUIE<br>7221 HEWITT ST<br>BURNARY, BC  CANADA  V5C 2J5 | Claim 12015, Payment 28.11450% | 36.83 |
| RON LUCAS<br>C/O CIVIC TRAVEL<br>PO BOX 5346<br>CARSON, CA  90749 | Claim p-1555, Payment 28.10748% | 60.15 |
| JEFF & DALE LUREY<br>5555 SAPELO TR<br>NORCROSS, GA  30092 | Claim 12357, Payment 28.10345% | 16.30 |
| VINH LY<br>3229 20TH AVE<br>S. SEATTLE, WA  98144 | Claim p-1569, Payment 28.10949% | 77.02 |
| JEFFREY LYLE<br>PO BOX 1735<br>SILVERTHORNE, CO  80498 | Claim p-1571, Payment 28.11236% | 25.02 |
| DOUGLAS LYNCH<br>C/O CAREFREE ADVENTURES<br>PO BOX 1238<br>PAGOSA SPRINGS, CO  81147 | Claim p-1574, Payment 28.10891% | 170.34 |
| ROLAND D LYNN<br>291 N 470 W<br>LA VERKIN, UT  84745-5222 | Claim 12227, Payment 28.11017% | 33.17 |
| DEBRA MACK<br>PO BOX 572<br>DUTCH HARBOR, AK  99692 | Claim p-1580, Payment 28.10985% | 74.21 |
| HOWARD MACK<br>PO BOX 7766<br>VAN NUYS, CA  91409 | Claim p-1581, Payment 28.10870% | 25.86 |
| THOMAS R MANGIERI<br>14 LIBERTY FARM RD<br>ANTRIM, NH  03440 | Claim 12453, Payment 28.10956% | 276.57 |
| CHRISTOPHER M MANNING<br>1251 HOLMBY AVE<br>LOS ANGELES, CA  90024 | Claim 13558, Payment 28.11056% | 69.36 |
| DEBORAH MARCY<br>2628 ARABIAN CT<br>NORTH POLE, AK  99705 | Claim 10597, Payment 28.10833% | 168.65 |
| HELEN MARKOV<br>730 WASHINGTON AVE<br>SANTA MONICA, CA  90403 | Claim p-1613, Payment 28.10000% | 11.24 |
| SANDRA M MARQUTZ<br>2029 EZRA<br>ZION, IL  60099 | Claim 16447, Payment 28.10798% | 59.87 |
| ADRIAN MARSDEN<br>5907 ISABELLA<br>COEUR D'ALENE, ID  83814 | Claim 12171, Payment 28.11224% | 27.55 |

| Creditor | Description | Amount |
|---|---|---|
| DUANE L MARSH<br>3209 LAKE PARK CIR<br>ANCHORAGE, AK 99517-2812 | Claim 12702, Payment 28.10855% | 276.56 |
| JOHN A MARTIN<br>W1035 - BENTHEIN RD<br>ELMA, WA 98541 | Claim 10537, Payment 28.10811% | 49.92 |
| RUTH MARTIN<br>C/O CUSTOM TRAVEL CONSULTANTS<br>11300 JEROME STREET<br>ANCHORAGE, AK 99516 | Claim p-1627, Payment 28.11250% | 22.49 |
| MARCOS S MARTINEZ<br>201 E MACARTOR #63<br>DODGE CITY, KS 67801 | Claim 13994, Payment 28.11000% | 84.33 |
| AMY MASLIA<br>2962 GREENWILLOW DR<br>ATLANTA, GA 30345 | Claim p-1637, Payment 28.10895% | 72.24 |
| MARK MASSURA<br>C/O TRAVL TRAVL TRAVL<br>ONE MAGNIFICENT MILE<br>CHICAGO, IL 60611 | Claim p-1639, Payment 28.10236% | 35.69 |
| ANGEL MATTHEWS<br>2987 WINN DRIVE<br>LAWRENCEVILLE, GA 30244 | Claim p-1642, Payment 28.11594% | 19.40 |
| DAVE W. MATTHEWS<br>3220 CROSS BEND<br>PLANO, TX 75023 | Claim p-1643, Payment 28.10959% | 20.52 |
| JIM MATTHEWS<br>1404 OAKWOOD AVE<br>N LAS VEGAS, NV 89030 | Claim 14153, Payment 28.10577% | 29.23 |
| JOHN MAVROGIAN<br>150 W 30TH STREET 10TH FLOOR<br>NEW YORK, NY 10001 | Claim p-1650, Payment 28.11146% | 88.27 |
| ANDREW MAXSON<br>2313 A CHANNING WAY<br>BERKELEY, CA 94704 | Claim p-1652, Payment 28.11047% | 48.35 |
| DEBI MAYHEW<br>12818 PANDORA<br>DALLAS, TX 75238 | Claim p-1656, Payment 28.11207% | 32.61 |
| FRED MCALMOND<br>BOX 39162<br>NINILCHIK, AK 99639 | Claim 10112, Payment 28.10855% | 276.56 |
| MARGIE MCCLURE<br>1313 BROOKSHIRE DR.<br>BEDFORD, TX 76021 | Claim p-1671, Payment 28.11058% | 58.47 |
| MARILYN MCDONALD<br>167 CREST DR<br>FAIRBANKS, AK 99712 | Claim 12712, Payment 28.11594% | 19.40 |
| WILLIAM MCDOWELL<br>110 CAROLAN ST<br>BAD AXE, MI 48413 | Claim 16269, Payment 28.11111% | 15.18 |
| PATRIC L MCGOUGH<br>8350 NADINE ST<br>ANCHORAGE, AK 99507 | Claim 13556, Payment 28.10956% | 276.57 |

| Creditor | Description | Amount |
|---|---|---|
| JOHN MCGUIGAN<br>3207 54TH AVE NE<br>TACOMA, WA  98422 | Claim 13097, Payment 28.10855% | 138.28 |
| ROD MCINTYRE<br>7185 CEDARWOOD CIR<br>BOULDER, CO  80301 | Claim p-1690, Payment 28.11034% | 20.38 |
| SHANNON MCINTYRE-ATTRIDGE<br>3751 S NELLIS BLVD. # 43<br>LAS VAGAS, NV  89121 | Claim p-1691, Payment 28.10870% | 12.93 |
| ERVIN D MCKENZIE<br>1335 W 12 AVE<br>ANCHORAGE, AK  99501 | Claim 11755, Payment 28.10956% | 276.57 |
| LYNNE V MCKENZIE<br>1050 CURTI DR.<br>RENO, NV  89502 | Claim p-1693, Payment 28.10680% | 28.95 |
| JAMES MCMAHON<br>400 E 24TH AVE #20<br>ANCHORAGE, AK  99503 | Claim 12571, Payment 28.10976% | 55.32 |
| MARVIN & MARILYN MCNUTT<br>PMB #115<br>360 S 4TH AVE<br>POCATELLO, ID  83201-6403 | Claim 11088, Payment 28.10815% | 76.62 |
| JEFF HAROLD MEINEL<br>5960 LONGORIA CIR<br>ANCHORAGE, AK  99504 | Claim 10218, Payment 28.10881% | 129.16 |
| SEAN MELANCON<br>C/O TRAVEL CENTER<br>1 NORTH MAIN STREET<br>LEXINGTON, NC  27292 | Claim p-1715, Payment 28.11111% | 17.71 |
| MARY MERCULIEF<br>BOX 950 HOUSE 34<br>ST. GEORGE ISLAND, AK  99591 | Claim p-1718, Payment 28.10855% | 276.56 |
| SARAH MERCULIEF<br>PO BOX 978<br>ST GEORGE ISLAND, AK  99591 | Claim p-1719, Payment 28.10976% | 27.66 |
| BRET MEREDITH<br>PO BOX 2511<br>SOLDOTNA, AK  99669 | Claim p-1720, Payment 28.11392% | 22.21 |
| FRAN MEYER<br>41930 DOLLY VARDEN WAY<br>SOLDOTNA, AK  99669 | Claim 13664, Payment 28.11118% | 57.85 |
| JAMES MICHAEL<br>34 A BOLLING DR.<br>WACO, TX  76705 | Claim p-1729, Payment 28.10938% | 53.97 |
| STEPHANIE V MIDDLETON<br>3211 WRIGHTSBORO RD #N8--<br>ATTEMPTED-NOT KNOWN<br>AUGUSTA, GA  30909 | Claim 13648, Payment 28.10680% | 28.95 |
| RAGNHILD BEATE MIKKELSEN<br>LASKENVEGEN 11<br>9410 BORKENES<br>NORWAY, | Claim 12539, Payment 28.10811% | 41.60 |
| MELINDA MILES<br>8245 SEACLIFF ST<br>ANCHORAGE, AK  99502 | Claim p-1744, Payment 28.10855% | 276.56 |

| Creditor | Description | Amount |
|---|---|---|
| JANICE G MILLER MOSS<br>8713 N. LOOP WAY<br>JUNEAU, AK 99801 | Claim p-1759, Payment 28.10753% | 55.31 |
| DAVID MILLER<br>C/O CEAIR TRAVEL<br>2108 LENNOX DR<br>OLATHE, KS 66062-2889 | Claim p-1748, Payment 28.11189% | 40.20 |
| REBECCA MILLER<br>HC04 BOX 7400-Y<br>PALMER, AK 99645 | Claim 12463, Payment 28.10947% | 231.92 |
| SHARON MILLER<br>179 CHAUTAUQUA AVE<br>LAKEWOOD, NY 14750 | Claim 12868, Payment 28.10982% | 185.21 |
| NANCY MILLER-ORIN<br>4862 SOUTHERN AVE<br>MEMPHIS, TX 38117 | Claim p-1760, Payment 28.10887% | 139.42 |
| CHRISTOPHER J MILLIKEN<br>2329 EAST 12TH AVE<br>DENVER, CO 80206 | Claim 14188, Payment 28.11310% | 47.23 |
| JACQUELINE D MITCHELL<br>5900 HUGO RD<br>GRANTS PASS, OR 97526 | Claim 10026, Payment 28.10938% | 17.99 |
| DANIEL MOMSOUR<br>3033 CHAPALA DR.<br>LAS VEGAS, NV 89120 | Claim p-1780, Payment 28.11194% | 37.67 |
| BELLA MONDSCHEIN<br>14436 PIMLICO RD.<br>WESTMINISTER, CA 92683 | Claim p-1782, Payment 28.11039% | 43.29 |
| CAROL MOORE<br>C/O OASIS ADVENTURES<br>45-750 SAN LUIS REY STE # A<br>PALM DESERT, CA 92260 | Claim p-1788, Payment 28.10784% | 57.34 |
| DOROTHY I MOORHOUSE<br>143 FITCHLAND DR<br>FAIRBORN, OH 45324-4211 | Claim 10699, Payment 28.11037% | 84.05 |
| GABRIEL MORENO<br>3901 JAMES DR<br>ANCHORAGE, AK 99504-4638 | Claim 10532, Payment 28.11000% | 140.55 |
| LOLA MORENO<br>5832 PICKERING AVE.<br>WHITITER, CA 90601 | Claim p-1796, Payment 28.10448% | 18.83 |
| GENEICE MORRIS<br>C.O SUNBELT TRAVEL<br>2121 SAN JACINTO TOWER STE 220<br>DALLAS, TX 75201 | Claim p-1808, Payment 28.10596% | 42.44 |
| KATHY MOSES<br>PO BOX 37125<br>TOKSOOK BAY, AK 99637 | Claim p-1815, Payment 28.10923% | 165.94 |
| STEVE & JANET MOSLER<br>1060 E 50TH RD<br>EL DORADO SPRINGS, MO 64744 | Claim 13351, Payment 28.10837% | 158.43 |
| GENEVIEVE MOUNT<br>2319 MEADOW LN<br>JUNEAU, AK 99801 | Claim 11311, Payment 28.10855% | 276.56 |

| Creditor | Description | Amount |
|---|---|---|
| BECKY MUELLER<br>639 BRYAN ST<br>ELMHURST, IL 60126 | Claim 15567, Payment 28.10799% | 50.60 |
| DENNIS MURPHY<br>8575 WONDERLAND AVE<br>LOS ANGELES, CA 90046 | Claim p-1835, Payment 28.10875% | 118.90 |
| ELIZABETH MURPHY<br>2342 OUTSIDE BLVD<br>NORTH POLE, AK 99705 | Claim p-1837, Payment 28.11261% | 55.32 |
| CHARLES W MURRAY<br>1202 LILAC PL<br>KENAI, AK 99611 | Claim 13727, Payment 28.10854% | 157.97 |
| BRUCE BLAINE MURRI<br>4020 138th AVE SOUTHEAST<br>BELLEVUE, WA 98006 | Claim 10909, Payment 28.10821% | 28.78 |
| RICHARD L & MILDRED A MUSGROVE SR<br>BOX 1157<br>SOLDOTNA, AK 99669 | Claim 15301, Payment 28.10881% | 434.00 |
| SHERMAN EDWARD MYERS SR<br>4966 E BARRINGTON AVE<br>CASTLE ROCK, CO 80104 | Claim 15875, Payment 28.10952% | 59.03 |
| LINDA G MYERS<br>2141 VETERANS DR.<br>AUGUSTA, GA 30909 | Claim p-1845, Payment 28.10870% | 38.79 |
| GERALD NAPOUK<br>4111 URSA CIR<br>ANCHORAGE, AK 99517 | Claim 11845, Payment 28.10855% | 276.56 |
| LORNA NELSON<br>7043 SATURN CR.<br>ANCHORAGE, AK 99504 | Claim p-1872, Payment 28.11328% | 28.49 |
| BRETT NEYHART<br>PO BOX 21096<br>JUNEAU, AK 99802 | Claim p-1884, Payment 28.10887% | 291.95 |
| SHARON NITZA<br>4641 EQUESTRIAN WAY<br>DUNWOODY, GA 30338 | Claim 15475, Payment 28.11404% | 19.23 |
| BILL NIXON<br>3243 AQUARIUS CIR<br>ANCHORAGE, AK 99517 | Claim p-1899, Payment 28.12000% | 7.03 |
| KARLA NOLAND<br>1100 S. EAST AVE<br>OAKPARK, IL 60304 | Claim p-1903, Payment 28.10000% | 11.24 |
| ROBERT NORRIS<br>C/O IVI TRAVEL<br>400 SKOKIE BLVD<br>NORTHBROOK, IL 60062 | Claim p-1908, Payment 28.11200% | 35.14 |
| RICHARD NORTON<br>1000 TOWN CENTER # 780<br>SO. FIELD, MI 48075 | Claim p-1913, Payment 28.11017% | 66.34 |
| NADINE NUMES<br>C/O KD TRAVEL AGENTS<br>4040 MOORPARK AVE STE# 104<br>SAN JOSE, CA 95117 | Claim p-1916, Payment 28.10000% | 11.24 |

| Creditor | Description | Amount |
|---|---|---|
| PATRICIA L NYDAM<br>12185 WYNE CT<br>TUSTIN, CA  92782 | Claim 10189, Payment 28.10909% | 139.14 |
| PAUL OBENDORF<br>C/O SEVEN ELEVEN TOURS<br>515 BROAD HOLLOW ROAD<br>NELVILLE, NY  11747 | Claim p-1927, Payment 28.10680% | 57.90 |
| MICHAEL O'BRIEN<br>1707 WILLOW DR<br>JUNEAU, AK  99801 | Claim 13036, Payment 28.10855% | 276.56 |
| OLAYINKA OGUNSOLA<br>PO BOX 4010<br>MORGANTOWN, WV  26504 | Claim 12230, Payment 28.10855% | 276.56 |
| JACK O'HARA<br>167 S FRANKLIN ST #334<br>JUNEAU, AK  99801 | Claim 12258, Payment 28.10675% | 59.19 |
| NELLIE OLDAKER<br>PO BOX 33805<br>JUNEAU, AK  99803-3805 | Claim 11970, Payment 28.10855% | 276.56 |
| LORI A OLIVAS<br>1233 ALA ALII ST #11<br>HONOLULU, HI  96818 | Claim 10700, Payment 28.10850% | 95.85 |
| DUSTY OLIVER<br>141 MAGEDELENA DR.<br>OCEANSIDE, CA  92057 | Claim p-1945, Payment 28.10638% | 13.21 |
| LUNA ORAIVEJ<br>210 MTN PARK BLVD SW #F-203<br>ISSAQUAH, WA  98027 | Claim 11192, Payment 28.11111% | 53.13 |
| EDWARD D ORNELAS<br>6514 BRENTFIELD DR<br>DALLAS, TX  75248 | Claim 13903, Payment 28.11111% | 45.54 |
| THOMAS OSCAR<br>PO BOX 53<br>TUNUNAK, AK  99681 | Claim p-1961, Payment 28.10000% | 14.05 |
| KENNETH OSGOOD<br>13316 SUNSET BLVD.<br>BRENTWOOD, CO  90049 | Claim p-1962, Payment 28.10924% | 33.45 |
| PAUL OSTOJA JR<br>PO BOX 1120<br>CULVER CITY, CA  90232 | Claim 12736, Payment 28.10748% | 60.15 |
| FRANK OSTROM<br>8889 NANCY ST<br>JUNEAU, AK  99801 | Claim p-1964, Payment 28.10610% | 55.31 |
| KEVIN OWEN<br>1028 BLAINE AVE<br>SALT LAKE CITY, UT  84105 | Claim 13423, Payment 28.10884% | 179.43 |
| RICK & VIRGINIA OWEN<br>6420 CRANBERRY<br>ANCHORAGE, AK  99502 | Claim 13329, Payment 28.10932% | 466.12 |
| HARLEY & TONI OWENS<br>1921 GARFIELD<br>OLYMPIA, WA  98502 | Claim 11172, Payment 28.10985% | 142.68 |
| A A PADGETT<br>18 TAHOE DR<br>SIMPSONVILLE, SC  29681 | Claim 13922, Payment 28.10925% | 199.66 |

| Creditor | Description | Amount |
|---|---|---|
| ELIZABETH PADILLA<br>C/O SUNBELT TRAVEL INC<br>14800 QUORUM STE# 150<br>DALLAS, TX 75240 | Claim p-1977, Payment 28.10929% | 51.44 |
| CIPRIANO PARAS<br>9717 BIZMARK PLACE<br>STOCKTON, CA 95209 | Claim p-1987, Payment 28.10945% | 159.33 |
| ELLERTSON PARKER<br>415 COLEMAN ST<br>JUNEAU, AK 99801 | Claim p-1995, Payment 28.10880% | 41.75 |
| ERIC PARKER<br>802 PINE HOLLOW DR<br>FRIENDSWOOD, TX 77546 | Claim 12805, Payment 28.10884% | 59.81 |
| JOHNNIE PARKER<br>802 PINE HOLLOW DR<br>FRIENDSWOOD, TX 77546 | Claim 12803, Payment 28.10884% | 59.81 |
| STEVEN C PARKER<br>21805 AMBAR DR<br>WOODLAND HILLS, CA 91364 | Claim 15618, Payment 28.10983% | 48.63 |
| HEIDI PASSESR<br>4043 DELTA DR<br>JUNEAU, AK 99801 | Claim 13241, Payment 28.10855% | 276.56 |
| BARBARA PATRICK<br>2984 TRUWOOD #A<br>PRESCOTT VALLEY, AZ 86314 | Claim p-2008, Payment 28.11250% | 22.49 |
| KENNETH PATTERSON<br>17439 105TH AVE N<br>SUN CITY, AZ 85373 | Claim 15075, Payment 28.10701% | 76.17 |
| NANCY PATTERSON<br>C/O A ARIZONA WORLD TRAVEL<br>53 N GARDEN AVE<br>SIERRA VISTA, AZ 85635 | Claim p-2009, Payment 28.11111% | 37.95 |
| HAZEL PAUL<br>1300 HILLSDALE DR<br>RICHARDSON, TX 75081 | Claim 15054, Payment 28.10526% | 37.38 |
| CHRISTI ANN PAVIA<br>PO BOX 546<br>BETHEL, AK 99559 | Claim 12278, Payment 28.10750% | 112.43 |
| HOWARD PAVIL<br>PO BOX 907<br>BETHEL, AK 99559 | Claim p-2014, Payment 28.11250% | 22.49 |
| BRITTNI PAXTON<br>4090 W FLOYD AVE<br>DENVER, CO 80236 | Claim p-2015, Payment 28.10833% | 67.46 |
| SHANE PAYNE<br>5014 FOXGLOVE CR<br>TYLER, TX 75703 | Claim p-2016, Payment 28.10811% | 41.60 |
| ANGELA L PEARCE<br>5290 PARTLOW RD<br>SPOTSYLVANIA, VA 22553 | Claim 16052, Payment 28.10976% | 178.66 |
| DEBORAH PEIDLOW<br>PO BOX 673<br>BARROW, AK 99723 | Claim 10324, Payment 28.11261% | 27.66 |

| Creditor | Description | Amount |
|---|---|---|
| JAMES R PEIDLOW<br>PO BOX 673<br>BARROW, AK  99723 | Claim 10188, Payment 28.11007% | 110.63 |
| BONNIE PETERS<br>1708 GLENARM CT<br>BAKERSFIELD, CA  93309 | Claim 13820, Payment 28.10870% | 38.79 |
| MIKE PETROSIK<br>5603 DORBRANDT<br>ANCHORAGE, AK  99518 | Claim 14982, Payment 28.10753% | 55.31 |
| BETSY BOBERICK PETTERSON<br>PO BOX 1503<br>KENAI, AK  99611 | Claim 11688, Payment 28.10826% | 175.21 |
| BRENDA PETTIT<br>2050 ROSWELL ROAD<br>MARIETTA, GA  30062 | Claim p-2059, Payment 28.10777% | 112.15 |
| JOE PEVEY<br>18258 JOHN BROSSARD RD<br>PRAIRIEVILLE, LA  70769 | Claim 12498, Payment 28.10961% | 36.52 |
| JOSEPH PEVEY<br>18258 JOHN BROUSSARD RD<br>PRAIRIEVILLE, LA  70769 | Claim 12499, Payment 28.11091% | 59.21 |
| SUZANNE PEVEY<br>18258 JOHN BROUSSARD RD<br>PRAIRIEVILLE, LA  70769 | Claim 12495, Payment 28.10961% | 36.52 |
| ROBERT & DENISE PFEIFER<br>512 HARVEST MOON RD<br>FOUNTAIN, CO  80817 | Claim 13356, Payment 28.11364% | 49.48 |
| NANCY PFEIFFER<br>HC03 BOX 8103<br>PALMER, AK  99645 | Claim p-2062, Payment 28.10465% | 24.17 |
| ANDREW PHELAN<br>C/O SATROM TRAVEL & TOUR<br>1015 S BROADWAY<br>MINOT, ND  58701 | Claim 10576, Payment 28.10972% | 89.67 |
| MARY PHELPS<br>5705 LITTLEROCK RD. # 31<br>TUMWATER, WA  98512 | Claim p-2066, Payment 28.10474% | 21.68 |
| MARGARET W PHILBRICK<br>166 LIGHTHOUSE DR<br>MANAHAWKIN, NJ  08050 | Claim 11850, Payment 28.10924% | 213.99 |
| KAREN LEE PHILLIPS<br>4229 MARION DR<br>JUNEAU, AK  99801 | Claim 12003, Payment 28.10855% | 276.56 |
| VIRGINIA P PICKERING<br>105 PETRAS COVE<br>KYLE, TX  78640 | Claim 10088, Payment 28.10892% | 244.75 |
| JERRY PIRTLE<br>4740 DENALI # 2<br>ANCHORAGE, AK  99503 | Claim p-2081, Payment 28.11000% | 28.11 |
| RENATE BUSH POOL<br>1006 LAPORTE AVE<br>FT COLLINS, CO  80521 | Claim 11441, Payment 28.10880% | 351.36 |
| JEFFREY POOLE<br>600 UNIVERSITY ST STE 2420<br>SEATTLE, WA  98101-1129 | Claim p-2094, Payment 28.11005% | 11.75 |

| Creditor | Description | Amount |
|---|---|---|
| MICHAEL L POTTER<br>2905 RIDGEWOOD DR<br>HURST, TX  76054 | Claim p-2096, Payment 28.10955% | 100.07 |
| NIKOLA PROTIC<br>BOX 594<br>BARROW, AK  99723 | Claim p-2122, Payment 28.10829% | 34.16 |
| EDWARD PURCELL<br>1142 MANHATTAN AVE #312<br>MANHATTAN BEACH, CA  90266 | Claim p-2126, Payment 28.10902% | 149.54 |
| MARK H PURYEAR<br>1416 GRANT AVE #28<br>SAN FRANCISCO, CA  94133 | Claim 11474, Payment 28.11111% | 63.25 |
| SRIDHAR RAMASWAMY<br>86-16 60TH AVE APT #1B<br>REGO PARK, NY  11373 | Claim 15693, Payment 28.11000% | 56.22 |
| RICHARD K RANSOM<br>14 MOUNTAIN TERRACE<br>STANHOPE, NJ  7874 | Claim p-2161, Payment 28.10949% | 77.02 |
| DAN RAVENCRAFT<br>105 MONTEREY DR<br>KELSO, WA  98626 | Claim 10636, Payment 28.10983% | 48.63 |
| LLOYD REHKOPF<br>C/O 1065 HURON CT<br>ELGIN, IL  60120 | Claim 11780, Payment 28.10990% | 144.26 |
| BRENDA REID<br>3808 W. 61ST AVE.<br>ANCHORAGE, AK  99502 | Claim p-2186, Payment 28.10000% | 14.05 |
| MYRON REIMER<br>8514 EVERGREEN PARK RD.<br>JUNEAU, AK  99801 | Claim p-2188, Payment 28.10956% | 276.57 |
| THOMAS A REINERT<br>931 MESQUITE SPRINGS DR #201<br>MESQUITE, NV  89027 | Claim 11301, Payment 28.11013% | 127.62 |
| FRED REULING<br>J MASSENET STREET 21<br>THE HAGUE, NETHERLANDS  2551 XY | Claim p-2200, Payment 28.10916% | 40.48 |
| E JOHN REWWER III<br>3263 ANNISTON DR<br>CINCINNATI, OH  45248 | Claim 10564, Payment 28.10857% | 125.62 |
| CYNTHIA REYNA<br>4175 WENDY LANE<br>LAS VEGAS, NV  89115 | Claim p-2202, Payment 28.11224% | 27.55 |
| JAY RHINE<br>3677 BALTIMORE PIKE<br>HANOVER, PA  17331 | Claim 13713, Payment 28.10854% | 42.68 |
| LINDA RHINE<br>3677 BALTIMORE PIKE<br>HANOVER, PA  17331 | Claim 13714, Payment 28.10854% | 42.68 |
| DANIELLE RICE<br>373 4TH AVE APT 4<br>SAN FRANCISCO, CA  94118-2473 | Claim p-2210, Payment 28.11163% | 60.44 |
| DELAINE D RICHARDS<br>BOX 523<br>SOLDOTNA, AK  99669 | Claim 13806, Payment 28.11429% | 9.84 |

| Creditor | Description | Amount |
|---|---|---|
| KEN RICHTER<br>715 WESTON RD #C-3<br>HOT SPRINGS, AR  71913 | Claim 13677, Payment 28.10684% | 57.56 |
| GARY RIDOUT<br>PO BOX 1970<br>NEWPORT, WA  99156 | Claim 11634, Payment 28.11032% | 78.99 |
| NANCY RIEDEL<br>3700 TAIGA DR<br>ANCHORAGE, AK  99516 | Claim 12099, Payment 28.10885% | 276.31 |
| SUSAN RINALDI<br>1284 MAGNOLIA<br>DENVER, CO  80220 | Claim p-2231, Payment 28.10833% | 33.73 |
| PARKER RITTGERS<br>PO BOX 926<br>BARROW, AK  99723 | Claim p-2243, Payment 28.10753% | 55.31 |
| TYRANE L ROBERTS<br>9795 WHITFIELD AVE<br>SAVANNAH, GA  31506 | Claim 13077, Payment 28.10526% | 37.38 |
| VICKI ROBERTS<br>13201 NW FREEWAY #800<br>HOUSTON, TX  77040 | Claim p-2256, Payment 28.10581% | 43.03 |
| JUDITH ROBESON<br>1310 KISO GLN<br>ESCONDIDO, CA  92025-5567 | Claim p-2259, Payment 28.10924% | 33.45 |
| BARBARA ROBINSON<br>3998 S PENNSYLVANIA ST<br>ENGLEWOOD, CO  80110 | Claim p-2260, Payment 28.10563% | 39.91 |
| LOUIS ROBINSON<br>C/O SATOTRAVEL<br>325 CHALLENGER WAY STE# 1070<br>EL SEGUNDO, CA 90245 | Claim p-2264, Payment 28.10845% | 199.57 |
| DAWNNA ROCKEY<br>4106225 PLACE SW<br>MOUNTAIN LAKE, WA  98043 | Claim p-2269, Payment 28.10902% | 103.34 |
| LAURA RODRIGUEZ<br>6905 XERXES AVE SO<br>RICHFIELD, MN  55423 | Claim 15600, Payment 28.10891% | 56.78 |
| TARRI MELODY RODRIGUEZ<br>1329 20TH ST<br>OCEANO, CA  93445 | Claim 11957, Payment 28.10940% | 118.81 |
| JAMES A ROE<br>PO BOX 34966<br>JUNEAU, AK  99803-4966 | Claim 14152, Payment 28.10855% | 276.56 |
| PENNY ROYCE ROGERS<br>1720 ALEXANDER HAMILTON<br>RENO, NV  89509 | Claim 12853, Payment 28.10667% | 42.16 |
| JASON M ROLAND<br>2117 CLEARSPRING DR S<br>IRVING, TX  75063 | Claim 12974, Payment 28.11248% | 39.99 |
| E. PAUL ROMERO<br>11803 CLAUDE CT.<br>NORTHGLENN, CO  80233 | Claim p-2290, Payment 28.11043% | 45.82 |
| SAM ROMO<br>1169 OLDFIELD RD.<br>DECATUR, GA  30030 | Claim p-2292, Payment 28.10795% | 98.94 |

| Creditor | Description | Amount |
|---|---|---|
| SEAN ROSE<br>9835 S. AVALON<br>CHICAGO, IL  60628 | Claim p-2299, Payment 28.11111% | 43.01 |
| AUSTIN PFEIFFER ROSS<br>16 HAMPTON HILL LN<br>RICHMOND, VA  23226 | Claim 13603, Payment 28.10753% | 42.24 |
| STEPHANIE FOX ROWLAND<br>16320 SW VINCENT ST<br>BEAVERTON, OR  97007 | Claim 16104, Payment 28.10465% | 24.17 |
| LEONA RUBIE<br>PHS HOSPITAL<br>BARROW, AK  99723 | Claim p-2318, Payment 28.10919% | 287.81 |
| CARRIE RUNKE<br>4807 KENTUCKY AVE N<br>CRYSTAL, MN  55428 | Claim p-2325, Payment 28.11688% | 8.66 |
| ERNEST RYBA<br>16339 LAKELAND DR.<br>MINNETONKA, MN  55345 | Claim p-2333, Payment 28.11448% | 25.05 |
| A SABA<br>2920 11TH ST. NUM. 5<br>SANTA MONICA, CA  90405 | Claim p-2337, Payment 28.10938% | 71.96 |
| LOWELL SAGE<br>PO BOX 15<br>KOTZEBUE, AK  99752 | Claim p-2344, Payment 28.10980% | 71.68 |
| DEANNIE SAGER<br>1012 S 18TH<br>MT VERNON, WA  98273 | Claim p-2345, Payment 28.10000% | 8.43 |
| EDDIE SALGADO<br>830 SANDYHOLLOW RD<br>ROCKFORD, IL  61109 | Claim p-2350, Payment 28.11058% | 58.47 |
| JENICE SALMON<br>PO BOX 1393<br>NOME, AK  9976 | Claim p-2352, Payment 28.10769% | 73.08 |
| FRANK SALVADOR<br>3440 E SOUTHERN # 1159<br>MESA, AZ  85204 | Claim p-2355, Payment 28.11024% | 35.70 |
| PETER SAM<br>3601 WEST 90TH AVE<br>WESTMINISTER, CO  80030 | Claim p-2358, Payment 28.10817% | 127.33 |
| ERNESTO SAMANIEGO<br>1945 OLIVE AVE<br>LONG BEACH, CA  90806 | Claim 13958, Payment 28.10886% | 152.35 |
| DAHLIA SANCHEZ<br>247 SIERRA AVE<br>CLOVIS, CA  93612 | Claim 12090, Payment 28.10907% | 285.56 |
| DEBRA SANDOVAL<br>C/O WIDE WORLD TRAVEL<br>TIME SQUARE BUILDING PO BOX 190<br>OAKHURST, CA  93644 | Claim p-2368, Payment 28.10656% | 34.29 |
| CONSTANCE SANDSTROM<br>2922 ALEXANDERÿ<br>FLOSSMOOR, IL  60422 | Claim p-2370, Payment 28.10863% | 43.99 |
| VAL SARVER<br>221 S. DOHENY APT 204<br>BEVERLY HILLS, CA  90211 | Claim p-2375, Payment 28.10980% | 143.36 |

| Creditor | Description | Amount |
|---|---|---|
| ELAINE SASSEN<br>2263 N. EUCLID AVE.<br>UPLAND, CA 91784 | Claim p-2377, Payment 28.10976% | 23.05 |
| CHRISTA SCHAWBERGER<br>4381 TRAPLINE DR<br>ANCHORAGE, AK 99516 | Claim 12273, Payment 28.11038% | 78.13 |
| LINDA M SCHAWBERGER<br>4381 TRAPLINE DR<br>ANCHORAGE, AK 99516 | Claim 12274, Payment 28.11038% | 78.13 |
| JANICE J SCHOFIELD<br>10045 TIMBERWOLF DR<br>RENO, NV 89523 | Claim 13405, Payment 28.10754% | 58.34 |
| JANICE J SCHOFIELD<br>10045 TIMBERWOLF DR<br>RENO, NV 89523 | Claim 13406, Payment 28.11310% | 57.57 |
| GLORIA SCHRAM<br>PO BOX 2853<br>VALDEZ, AK 99686 | Claim p-2405, Payment 28.10855% | 276.56 |
| JOHN SCHROTH<br>PO BOX 784 208 VAN SANT AVE.<br>ISLAND HEIGHTS, NJ 8732 | Claim p-2407, Payment 28.10858% | 160.50 |
| BRIAN SCHUBERT<br>4573 PLAZA DE VISTA<br>LAS VEGAS, NV 89120-4214 | Claim 14818, Payment 28.10702% | 42.02 |
| JENNIFER SCHWARTZ<br>C/O ALL ABOARD TRAVEL<br>1045 HIGHWAY 96 WEST<br>SAINT PAUL, MN 55126 | Claim p-2420, Payment 28.10769% | 18.27 |
| KATHLEEN B SCOTT<br>C/O INDONESIA MAIL-MINAS<br>PO BOX 6046<br>SAN RAMON, CA 94583 | Claim 12681, Payment 28.10748% | 60.15 |
| TERI SEARLE<br>2840 TALKEETNA<br>FAIRBANKS, AK 99709 | Claim p-2434, Payment 28.10430% | 27.16 |
| MICHAEL R & R MIMI SECOR<br>PO BOX 1043<br>BETHEL, AK 99559 | Claim 15062, Payment 28.10855% | 276.56 |
| MICHAEL R & R MIMI SECORK<br>PO BOX 1043<br>BETHEL, AK 99559 | Claim 15064, Payment 28.10964% | 58.35 |
| HOLLY SEDARAT<br>3926 CUTTING HORSE<br>LAS VEGAS, NV 89030 | Claim p-2438, Payment 28.10823% | 64.93 |
| PHYLLIS A SEEBA<br>PO BOX 111662<br>ANCHORAGE, AK 99511 | Claim 12717, Payment 28.10857% | 196.76 |
| NANCY SELLS<br>8230 WEST 17TH ST<br>DENVER, CO 80215 | Claim 14227, Payment 28.11021% | 97.43 |
| EMILIO SEQUEIRA<br>1650 W CAMPBELL<br>PHOENIX, AZ 85015 | Claim 10777, Payment 28.11140% | 95.59 |

| Creditor | Description | Amount |
|---|---|---|
| RICHARD SEWARD<br>412 ARGUELLO BLVD APT 6<br>SAN FRANCISCO, CA  94118-2545 | Claim p-2455, Payment 28.10966% | 128.88 |
| JARED/JACOB/LISA/JOE SEXTON<br>3200 W BROOKSIDE<br>PEORIA, IL  61615 | Claim 16131, Payment 28.10784% | 44.52 |
| JARED/JACOB/LISA/JOE SEXTON<br>3200 W BROOKSIDE<br>PEORIA, IL  61615 | Claim 16132, Payment 28.11340% | 54.54 |
| JARED/JACOB/LISA/JOE SEXTON<br>3200 W BROOKSIDE<br>PEORIA, IL  61615 | Claim 16133, Payment 28.10825% | 54.53 |
| JARED/JACOB/LISA/JOE SEXTON<br>3200 W BROOKSIDE<br>PEORIA, IL  61615 | Claim 16134, Payment 28.10825% | 54.53 |
| MICHAEL G SHACKELFORD<br>850 MACARTHUR DR<br>CHICAGO HTS, IL  60411 | Claim 12738, Payment 28.10758% | 72.11 |
| M SHAY<br>C/O BROWN TRAVEL BUREAU<br>50 MT. PROSPECT AVE.<br>CLIFTON, NJ  07013 | Claim p-2467, Payment 28.10596% | 42.44 |
| MONICA R SHEELER<br>4388 TAKU BLVD<br>JUNEAU, AK  99801 | Claim 12776, Payment 28.10833% | 168.65 |
| PAUL SHELDON<br>390 GREENWICH ST<br>NEW YORK, NY  10013 | Claim p-2471, Payment 28.10638% | 52.84 |
| BONNIE SHEPPARD<br>7 HICKORY VALLEY COURT<br>O'FALLON, MO  63366 | Claim p-2475, Payment 28.10884% | 86.98 |
| WILLA MAY SHORE<br>1630 AMHURST WAY<br>CONCORD, CA  94518 | Claim 11515, Payment 28.10777% | 112.15 |
| STEVE SHOWS<br>19137 RANDALL RD<br>JUNEAU, AK  99801 | Claim 12939, Payment 28.11007% | 221.26 |
| KIM SHRAENER<br>PO BOX 762<br>BETHEL, AK  99559 | Claim p-2485, Payment 28.10922% | 119.72 |
| JOHN H SHRIVER<br>145 SMITH RD<br>GALLIPOLIS, OH  45631 | Claim 10390, Payment 28.10966% | 107.66 |
| KIRK WALTER SHUBERT<br>5860 NORTH ST<br>JUNEAU, AK  99801 | Claim 12075, Payment 28.10900% | 290.90 |
| JOHN K SHUNK<br>7451 E EASTER WAY<br>ENGLEWOOD, CO  80112 | Claim 15396, Payment 28.10526% | 32.04 |
| RONALD G SHURTLEFF<br>13611 VENUS WAY<br>ANCHORAGE, AK  99515 | Claim 12724, Payment 28.10865% | 292.33 |
| PETE SIDDONS<br>185 14TH AVE. # 7<br>SAN FRANCISCO, CA  94118 | Claim p-2489, Payment 28.11111% | 20.24 |

| Creditor | Description | Amount |
|---|---|---|
| KRISTIN SIMAC<br>2213 MCKENZIE DR.<br>ANCHORAGE, AK 99517 | Claim p-2496, Payment 28.11000% | 28.11 |
| ROSE SIMONINI<br>C/O CHOICE TRAVEL SYSTEMS<br>6021 S SYRACUSE WAY STE 305<br>ENGLEWOOD, CO 80111-4748 | Claim p-2501, Payment 28.10853% | 18.13 |
| JUNE E SIMPSON<br>1079 ROBERTSON CT<br>FT WAINWRIGHT, AK 99703 | Claim 12429, Payment 28.10943% | 304.65 |
| ROBERT E & EUGENE E SIMS<br>5425 - 33RD AVENUE SOUTH<br>SEATTLE, WA 98118 | Claim 16308, Payment 28.10876% | 304.98 |
| DRON SINGH<br>PO BOX 734<br>SAN BRUNO, CA 94066 | Claim 11258, Payment 28.10828% | 88.26 |
| SHERMAN SKVAYUGAK<br>PO BOX 104<br>BARROW, AK 99723 | Claim p-2516, Payment 28.10909% | 61.84 |
| JACQUELINE C SLAUGHTER<br>PO BOX 360915<br>DECATUR, GA 30036 | Claim 16020, Payment 28.10638% | 39.63 |
| ROBERT SLEZAK<br>HC02 BOX 7516A<br>PALMER, AK 99645 | Claim 12963, Payment 28.10888% | 365.05 |
| SAMUEL SMALL<br>C/O ALASKA REGIONAL TRAVEL<br>SERVICE<br>CAMP DENALI<br>ARMY NATIONAL GUARD ARMORY<br>FT. RICHARDSON, AK 99505 | Claim p-2522, Payment 28.11107% | 13.87 |
| CATHERINE A SMITH<br>727 S. 110TH<br>EDWARDSVILLE, KS 66111 | Claim p-2534, Payment 28.10606% | 37.10 |
| HARRISON RICHMOND SMITH<br>650 SOUTH OSWEGO ST<br>AURORA, CO 80012 | Claim 11153, Payment 28.10976% | 69.15 |
| HARRISON RICHMOND SMITH<br>650 SOUTH OSWEGO ST<br>AURORA, CO 80012 | Claim 11155, Payment 28.10976% | 69.15 |
| KATHRYN M K & KELLY SMITH<br>2341 S W ROTH RD<br>OLYMPIA, WA 98512 | Claim 13797, Payment 28.10968% | 182.37 |
| MARY ALICE SMITH<br>4345 ROSS DR<br>RENO, NV 89509 | Claim 10414, Payment 28.10569% | 34.57 |
| TODD SMITH<br>24005 ARROYO PARK # 71<br>VALENCIA, CA 91355 | Claim p-2558, Payment 28.11111% | 15.18 |
| OLGA SOMERA<br>5412 17TH AVE SW<br>SEATTLE, WA 98106 | Claim p-2571, Payment 28.10526% | 48.06 |
| BARBARA J SOMMERS<br>234 CEDAR AVE<br>HIGHLAND PARK, IL 60035 | Claim 15802, Payment 28.10892% | 598.72 |

| Creditor | Description | Amount |
|---|---|---|
| MARY SOULE<br>617 BREMEN RD<br>WALDOBORO, ME  04572 | Claim 14963, Payment 28.10947% | 51.46 |
| kEITH DAVID CARPENTER<br>re MARGARET SPEHN-CARPENTER<br>(deceased)<br>4112 w 125th Ave<br>Crown Point, IN 46307 | Claim 13758, Payment 28.10956% | 276.57 |
| ELLEN R SPENCER<br>PO BOX 395<br>BARROW, AK  99723 | Claim 12627, Payment 28.10855% | 276.56 |
| KAREN SPURGERS<br>414 E LAVENDER LN<br>ARLINGTON, TX  76010 | Claim p-2593, Payment 28.10769% | 73.08 |
| PAMELA ST. PIERRE<br>70 KAZAN<br>IRVINE, CA  72714 | Claim p-2595, Payment 28.10667% | 42.16 |
| MARY STASUIK<br>PO BOX 6806<br>NAPA, CA  94581 | Claim 11146, Payment 28.10913% | 64.19 |
| STATE UNIVERSITY OF NEW YORK<br>BINGHAMTON-BUSINESS OFFICE<br>PO BOX 6000<br>BINGHAMTON, NY  13902-6000 | Claim 15941, Payment 28.11250% | 22.49 |
| MYRTLE H STECKMAN<br>5130 E ADAMS ST<br>TUCSON, AZ  85712-4106 | Claim 13892, Payment 28.10797% | 75.81 |
| JOHN STEEN<br>125 SHERWOOD AVE<br>AMHERSTVIEW, ONTARIO CANADA<br>K7N1N7 | Claim p-2617, Payment 28.10526% | 26.70 |
| C P STEWART<br>8537 E ROVEY AVE<br>SCOTTSDALE, AZ  85250 | Claim 10778, Payment 28.10846% | 95.58 |
| JERRY LYNN STEWART<br>715 WESTON RD #C-3<br>HOT SPRINGS, AR  71913 | Claim 13682, Payment 28.11172% | 57.57 |
| DOUG STOCK<br>8221 BIRCH LN<br>JUNEAU, AK  99801 | Claim 13283, Payment 28.10855% | 276.56 |
| ENENORE STONE<br>PO BOX 44<br>POINT HOPE, AK  99766 | Claim p-2646, Payment 28.10769% | 36.54 |
| JEWELL L STRONG<br>PO BOX 202056<br>ANCHORAGE, AK  99520 | Claim 11097, Payment 28.11000% | 140.55 |
| ALVIN W STROUD<br>10911 KASKANAK DR<br>EAGLE RIVER, AK  99577 | Claim 12521, Payment 28.11040% | 58.97 |
| ALVIN W STROUD<br>10911 KASKANAK DR<br>EAGLE RIVER, AK  99577 | Claim 12522, Payment 28.11040% | 58.97 |
| ALVIN W STROUD<br>10911 KASKANAK DR<br>EAGLE RIVER, AK  99577 | Claim 12523, Payment 28.11040% | 58.97 |

| Creditor | Description | Amount |
|---|---|---|
| ALVIN W STROUD<br>10911 KASKANAK DR<br>EAGLE RIVER, AK  99577 | Claim 12524, Payment 28.11040% | 58.97 |
| ALVIN W STROUD<br>10911 KASKANAK DR<br>EAGLE RIVER, AK  99577 | Claim 12525, Payment 28.10753% | 55.31 |
| CLYDE E STUART<br>1715 SODEN<br>E WENATCHEE, WA  98802 | Claim 12437, Payment 28.10931% | 341.41 |
| DAVID G STULZ<br>6611 GREENWOOD<br>ANCHORAGE, AK  99518 | Claim 13416, Payment 28.10956% | 276.57 |
| JACKIE SULLIVAN<br>PO BOX 1705<br>SILVERDALE, WA  98383 | Claim 12529, Payment 28.10798% | 59.87 |
| CORINA SUM<br>PO BOX 7182<br>BETHEL, AK  99559 | Claim p-2673, Payment 28.11009% | 15.32 |
| FAYE L SUNDERHAUS<br>103 OAK DRIVE<br>WOODSTOCK, GA  30188 | Claim p-2676, Payment 28.10833% | 67.46 |
| PAMELA SUTTER<br>13 DELL DR<br>SPRINGFIELD, IL  62707-8903 | Claim p-2679, Payment 28.10938% | 35.98 |
| TAMMY L SWAIN<br>16948 PARK PL #2<br>EAGLE RIVER, AK  99577 | Claim 13744, Payment 28.10930% | 233.31 |
| PAIGE SWANSON<br>5035 PACIFIC COAST HYWYS<br>TORRANCE, CA  90505 | Claim p-2682, Payment 28.10825% | 109.06 |
| KAREN SWEENEY<br>2563 JAMES MONROE IR<br>HERNDON, VA  22071 | Claim p-2684, Payment 28.10924% | 33.45 |
| EDITH SWEET<br>40 S SHERIDAN BLVD<br>DENVER, CO  80226 | Claim 11641, Payment 28.10986% | 99.79 |
| NINA TARTAKOFF<br>BOX 84794<br>FAIRBANKS, AK  99708 | Claim 10833, Payment 28.10660% | 55.37 |
| MEGAN TAVIS<br>C/O MEGAN TRAVEL<br>PO BOX 5528<br>CHINIAK, AK  99615 | Claim p-2705, Payment 28.10000% | 14.05 |
| DONOVAN R TAYLOR<br>1930 E 72ND AVE #B<br>ANCHORAGE, AK  99507 | Claim 14573, Payment 28.10972% | 47.14 |
| DONALD TELGE<br>C/O ANTIOCH TRAVEL CENTER<br>5608 N ANTIOCH RD<br>GLADSTONE, MO  64119 | Claim p-2714, Payment 28.10476% | 29.51 |
| R TESKE<br>PO BOX 1213<br>BELMONT, CA  94002 | Claim p-2719, Payment 28.12500% | 11.25 |

| Creditor | Description | Amount |
|---|---|---|
| CINDY THOMAIER<br>C/O TRAVEL PROFESSIONALS<br>3051 78TH AVE S.E<br>MERCER ISLAND, WA  98040 | Claim p-2728, Payment 28.10831% | 92.60 |
| RICHARD E THOMAS<br>3100 TIMBERBROOK DR<br>NORTH POLE, AK  99705 | Claim 13685, Payment 28.11017% | 119.62 |
| EDWARD THOMPSON<br>c/o CAIN TRAVEL GRP<br>3000 ARAPAHOE<br>BOULDER, CO  80303 | Claim 10348, Payment 28.10714% | 47.22 |
| MARK THOMSON<br>6 CAPTAIN DR #445<br>EMERYVILLE, CA  94608 | Claim p-2745, Payment 28.11250% | 22.49 |
| CHERRY THURMAN<br>C/O GREAT GETAWAY TRAVEL<br>240 SPRING ST W<br>PO BOX 1818<br>FRIDAY HARBOR, WA  98250 | Claim 10304, Payment 28.11429% | 19.68 |
| DANNY THURMAN<br>C/O GREAT GETAWAY TRAVEL<br>240 SPRING ST W<br>PO BOX 1818<br>FRIDAY HARBOR, WA  98250 | Claim 10303, Payment 28.11429% | 19.68 |
| JACOB TIPTON<br>PO BOX 316<br>COPPER CENTER, AK  99573 | Claim 13133, Payment 28.10679% | 39.06 |
| SCOTT TOBIAS<br>3454 PUFFIN DR<br>KODIAK, AK  99615 | Claim 11106, Payment 28.10893% | 296.24 |
| MAHILL TONG<br>2359 21ST AVE<br>SEATTLE, WA  98144 | Claim p-2762, Payment 28.11111% | 27.83 |
| TINA TRUONG<br>9807 MIRA MESA BLVD<br>SAN DIEGO, CA  92131 | Claim 11608, Payment 28.10687% | 36.82 |
| CHARLES TRUSSELL<br>3127 CANBRIDGE ROAD<br>CAMERON PARK, CA  95682 | Claim p-2797, Payment 28.11006% | 89.39 |
| YIN TSE<br>850 STONEGATE DR<br>SO SAN FRANCISCO, CA  94080 | Claim 11891, Payment 28.10827% | 142.79 |
| DONALD TUCHBAND<br>C/O TRAVEL VENTURES<br>248 E OGDEN AVE<br>HINSDALE, IL  60521 | Claim p-2802, Payment 28.09615% | 14.61 |
| MARTHA TURNER<br>178 STONEBROOK DR<br>ORANGE, CA  92669 | Claim 10743, Payment 28.11002% | 121.41 |
| JUDITH ULLRICH<br>2515 CAPT COOK DR<br>ANCHORAGE, AK  99517 | Claim 15775, Payment 28.11007% | 110.63 |

| Creditor | Description | Amount |
|---|---|---|
| ULTIMATE TRAVEL SERVICE<br>ATTN MANAGER JONI GERACE<br>633 SEVENTEENTH ST STE 1900<br>DENVER, CO  80202 | Claim 11314, Payment 28.11083% | 44.03 |
| KIM UPTON<br>2745 E DIANA AVE<br>ANAHEIM, CA  92806 | Claim 13546, Payment 28.10886% | 294.37 |
| DANIEL L USERY<br>1229 DEARBORN ST<br>AURORA, CO  80011 | Claim 14977, Payment 28.11029% | 76.46 |
| FRANCIS USUGAN<br>PO BOX 37067<br>TOKSOOK, AK  99637 | Claim p-2828, Payment 28.10417% | 13.49 |
| HEIDDIS VALDIMARSDOTTIR<br>513 E 6TH STREET APT 4F<br>NEW YORK, NY  10009 | Claim p-2833, Payment 28.10853% | 36.26 |
| DAMION VALLETTA<br>27040 COOLWATER RANCH ROAD<br>VALLEY CENTER, CA  92082 | Claim p-2838, Payment 28.11429% | 9.84 |
| DOUGLAS VAN MULLEM<br>C/O SATOTRAVEL<br>325 CHALLENGER WAY STE# 1070<br>EL SEGUNDO, CA  90245 | Claim p-2840, Payment 28.10909% | 30.92 |
| CONNER VEBLEN<br>4961 SUNDANCE SQ<br>BOULDER, CO  80301 | Claim 11421, Payment 28.10924% | 71.33 |
| ROGER VERCELLINE<br>PO BOX 872661<br>WASILLA, AK  99687 | Claim p-2860, Payment 28.11111% | 27.83 |
| VICTOR VEROSTA<br>1324 28TH AVE<br>FAIRBANKS, AK  99701 | Claim 10329, Payment 28.10988% | 118.50 |
| RICHARD VETSCH<br>C/O SATOTRAVEL<br>325 CHALLENGER WAY STE# 1070<br>EL SEGUNDO, CA  90245 | Claim p-2866, Payment 28.11111% | 63.25 |
| KYLE & SHIRLEY WAITE<br>1604 PLEASANT<br>WALLA WALLA, WA  99362-3740 | Claim 14914, Payment 28.10665% | 58.40 |
| LANE WALDROP<br>755 34TH ST.<br>BOULDER, CO  80303 | Claim p-2897, Payment 28.10980% | 71.68 |
| KRISTA WALKER<br>C/O ARGO TRAVEL<br>2230 WESTBOROUGH SQUARE<br>S SAN FRANCISCO, CA  94080 | Claim p-2900, Payment 28.10938% | 35.98 |
| A E WALL<br>160 SO 8TH AVE<br>BRIGHTON, CO  80601 | Claim 14775, Payment 28.10949% | 154.04 |
| DAVID WALLACE<br>890 MIDWAY AVE<br>SAN LEANDRO, CA  94577 | Claim 15786, Payment 28.10857% | 98.38 |
| RAY R WALLAGE<br>6514 N 85 PL<br>SCOTTSDALE, AZ  85250 | Claim 15684, Payment 28.11062% | 63.53 |

| Creditor | Description | Amount |
|---|---|---|
| DONNA WALSH<br>PO BOX 20234<br>JUNEAU, AK 99802 | Claim p-2906, Payment 28.10909% | 30.92 |
| WALDIE WALTER<br>2414 N AKARD STE# 600<br>DALLAS, TX 75201 | Claim p-2909, Payment 28.10855% | 85.45 |
| LENA WALTON<br>PO BOX 26<br>NOATAK, AK 99761 | Claim p-2916, Payment 28.11429% | 9.84 |
| DANIEL D WANG<br>4348 EAST E ST<br>TACOMA, WA 98404 | Claim 12166, Payment 28.10714% | 39.35 |
| CHRIS WARD<br>C/O AQUARIUS TRAVEL<br>3311 W IRVING PARK ROAD<br>CHICAGO, IL 60618 | Claim p-2922, Payment 28.10795% | 98.94 |
| ROBERT D WARD<br>809-N IRWIN<br>ANCHORAGE, AK 99508 | Claim 11571, Payment 28.10878% | 294.58 |
| SANDY WARD<br>27252 RIDGE TRAIL<br>CONIFER, CO 80433 | Claim p-2924, Payment 28.10922% | 82.36 |
| ROSIE WARLICK<br>4049 W. 21ST ST.<br>CHICAGO, IL 60623 | Claim p-2927, Payment 28.10687% | 36.82 |
| KRISTI WARREN<br>2848 BASS ST.<br>ANCHORAGE, AK 99507 | Claim p-2932, Payment 28.11058% | 59.69 |
| LESLIE WEBB<br>1869 HOUF PENCE WAY<br>SAN JOSE, CA 95132 | Claim 13421, Payment 28.11000% | 56.22 |
| ARNOLD P WEHOFER<br>4891 ESCAPASDO WAY<br>COLORADO SPRINGS, CO 80917 | Claim 11944, Payment 28.10876% | 394.38 |
| NATHAN & NANCY WELLS<br>1012 COURT ST<br>THE DALLES, OR 97058 | Claim 15067, Payment 28.11071% | 71.30 |
| MICHAEL J WELSH<br>1310 N HARMON<br>TACOMA, WA 98406 | Claim 11865, Payment 28.11429% | 9.84 |
| ROSE MARY WETTACH<br>8731 JEWEL TERRACE CIR<br>ANCHORAGE, AK 99502 | Claim 10084, Payment 28.11092% | 56.16 |
| ROSE MARY WETTACH<br>8731 JEWEL TERRACE CIR<br>ANCHORAGE, AK 99502 | Claim 10085, Payment 28.10888% | 58.86 |
| TERRY WHEELER<br>17610 SE 268 PL<br>KENT, WA 98042 | Claim p-2979, Payment 28.11015% | 82.79 |
| WAYNE WHITE EAGLE<br>C/O SATROM TRAVEL<br>1015 S BROADWAY<br>MINOT, ND 58701 | Claim p-2991, Payment 28.10972% | 89.67 |

| Creditor | Description | Amount |
|---|---|---|
| HERSHEL W & BETTY L WHITE<br>4 LIBERTY CIR<br>STILLWATER, OK 74075-2014 | Claim 12908, Payment 28.10935% | 157.21 |
| PETER WHITE<br>PO BOX 128<br>KWINHAGAK, AK 99655 | Claim p-2988, Payment 28.12500% | 11.25 |
| WILLETTE WHITE<br>C/O ASUCLA TRAVEL SERVICE<br>308 WESTWOOD PLAZA<br>LOS ANGELES, CA 90024 | Claim p-2990, Payment 28.10976% | 46.10 |
| KAREN WILBUR<br>PO BOX 870052<br>WASILLA, AK 99687 | Claim 13459, Payment 28.10939% | 57.97 |
| BRENDA WILCOX<br>PO BOX 22619; 904 CALHOUN<br>JUNEAU, AK 99802 | Claim p-3011, Payment 28.10788% | 73.89 |
| DOUGLAS WILCOX<br>122 LAKEWOOD DR<br>DENVILLE, NJ 07834 | Claim p-3012, Payment 28.11000% | 28.11 |
| ALICE WILLIAMS<br>6375 LAKEPOINT PLACE<br>PARKER, CO 80134 | Claim p-3018, Payment 28.11155% | 28.73 |
| BRIAN A WILLIAMS<br>FRESNO ST. UNIV.<br>1620 E. BULLDOG LANE<br>FRESNO, CA 93740-0087 | Claim p-3019, Payment 28.10976% | 23.05 |
| CAROL WILLIAMS<br>C/O BUDGET TRAVEL SERVICES<br>5362 W. 83RD AVE<br>ARVADA, CO 80003 | Claim p-3020, Payment 28.10667% | 42.16 |
| CORA WILLIAMS<br>3222 WESTHOFF DR<br>GRAND PRAIRIE, TX 75052 | Claim 11539, Payment 28.10638% | 39.63 |
| KEN WILLIAMS<br>C/O BUDGET TRAVEL SERVICES<br>5362 W. 83RD AVE<br>ARVADA, CO 80003 | Claim p-3032, Payment 28.11333% | 42.17 |
| MARVIN WILSON<br>C/O SIGNATURE TRAVEL<br>200 N MARTINGATE 9N<br>SCHAUMBURG, IL 60173 | Claim p-3054, Payment 28.10922% | 115.81 |
| ROY D WILSON<br>BOX 1648<br>HOMER, AK 99603 | Claim 12462, Payment 28.10847% | 172.69 |
| KENNETH E WINKELMAN<br>758 MONROE ST<br>WENATCHEE, WA 98801 | Claim 13246, Payment 28.10944% | 442.51 |
| ELLEN WOOD<br>218 WILLOW ST<br>COLORADO SPRINGS, CO 80903 | Claim 11893, Payment 28.10914% | 436.31 |
| THOMAS B WOOD<br>PO BOX 1184<br>UNALASKA, AK 99685 | Claim 14010, Payment 28.10836% | 207.42 |

| Creditor | Description | Amount |
|---|---|---|
| GLADYS WOODS<br>821 17TH AVE # 118<br>FAIRBANKS, AK  99701 | Claim p-3088, Payment 28.10968% | 87.14 |
| TERRY WRIGHT<br>9242 NE 135TH STREET<br>KIRKLAND, WA  98034 | Claim p-3102, Payment 28.10769% | 73.08 |
| DEMING WUTHMAN<br>15 BILLOU ST<br>SAN RAFAEL, CA  94901 | Claim p-3106, Payment 28.10929% | 122.43 |
| TITO YANCHA<br>2600 PUFFIN POINT CIR<br>ANCHORAGE, AK  99507 | Claim 12508, Payment 28.10907% | 556.27 |
| LOUIE YANNOTTI<br>PO BOX 34937<br>JUNEAU, AK  99803-4937 | Claim 11776, Payment 28.10930% | 287.53 |
| MELANIE YIP<br>6727 WALDO AVE<br>ELCERRITO, CA  94530 | Claim p-3117, Payment 28.11299% | 49.76 |
| ARTHUR YOUNG<br>414 WINGED FOOT DRIVE<br>MCDOUGH, GA  30253 | Claim p-3120, Payment 28.11007% | 110.63 |
| DAVID YOUNG<br>2555 PALOMINO DR<br>ACTON, CA  93510 | Claim p-3123, Payment 28.11029% | 76.46 |
| EDAWARD ZAGAS<br>1900 E. GOLF RD. #1100<br>SCHAUMBURG, IL  60173 | Claim p-3132, Payment 28.11382% | 16.50 |
| ERWIN ZAHA<br>GUTENBERGSTRASSE 20<br>56073 KOBLENZ, GERMANY | Claim p-3133, Payment 28.10596% | 42.44 |
| HAI QIANG ZANG<br>C/O CHINA VISIONS<br>222 W GARVEY AVE STE L<br>MONTEREY PARK, CA  91754 | Claim p-3135, Payment 28.10876% | 151.45 |
| SUSAN ZAPALAZ<br>480 FERRARA CT #301<br>PHILLIPS RANCH, CA  91766 | Claim p-3136, Payment 28.10891% | 28.39 |
| DANIEL ZAWACLI<br>c/o CAIN TRAVEL GRP<br>3000 ARAPAHOE<br>BOULDER, CO  80303 | Claim 10347, Payment 28.10714% | 47.22 |
| RITA ZIEGLER<br>16 724 COVERT RUN<br>BELLVUE, KY  41073 | Claim p-3142, Payment 28.11009% | 61.28 |
|  |  | 78,690.47 |